IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEBRASKA

IN RE:

ALDEN H. ZUHLKE and
LISA A. ZUHLKE,

Debtors.

Case No. BK 24-40267-BSK
(Chapter 7)

**FIRST APPLICATION FOR ALLOWANCE OF COMPENSATION
TO SPECIAL COUNSEL FOR CHAPTER 7 TRUSTEE; NOTICE OF
OBJECTION/RESISTANCE DEADLINE; AND PROOF OF SERVICE**

COMES NOW Philip M. Kelly, Chapter 7 Trustee for the bankruptcy estate of Alden H. Zuhlke and Lisa A. Zuhlke (the "Trustee") and files this First Interim Application for Allowance of Compensation to Special Counsel incurred on behalf of the bankruptcy estate and paid by Rabo AgriFinance, LLC ("Rabo"). In support hereof, the Trustee shows to the Court as follows:

1.      On March 27, 2024, Alden H. Zuhlke and Lisa A. Zuhlke (the "Debtors") filed a voluntary petition for relief under Chapter 12 of the Bankruptcy Code.

2.      On June 25, 2024, the Debtors' case was converted to a case under Chapter 7 of the Bankruptcy Code.

3.      The Trustee has been appointed as the Chapter 7 Trustee of the Debtors' bankruptcy estate.

4.      On July 26, 2024, the Trustee filed an application to employ Cline, Williams, Wright, Johnson & Oldfather L.L.P. ("Cline Williams") as Counsel to the Chapter 7 Trustee (the "Application") (Doc. 69) which sought the retention of Cline Williams to pursue avoidable transactions claims with Cline Williams to seek compensation from Rabo which in turn would be reimbursed by the bankruptcy estate. The Application was approved by the Court on July 26, 2024 (Doc. 71).

5.      On April 25, 2025, the Trustee filed a Second Application to employ Cline, Williams as Counsel to the Chapter 7 Trustee (Doc. 110) which sought the retention of Cline Williams to pursue litigation on behalf of the Trustee and to assist the Trustee with all other matters that would allow the Trustee to recover and liquidate property of the estate, with Cline Williams to seek compensation from Rabo which in turn would be reimbursed by the bankruptcy estate.    Defendants Michelle Zuhlke, Dillan Zuhlke,

1

Kimberly Zuhlke and Derek Zuhlke objected to the Second Application. After briefing and an evidentiary hearing the Second Application was approved (Doc. 118).

6.    Cline Williams prosecuted Adv. Proc. 24-4011-BSK which sought to avoid transactions involving the Debtors and Michelle Zuhlke, Dillan Zuhlke, Kimberly Zuhlke and Derek Zuhlke. In connection therewith:

    a.    Cline Williams took the depositions of four Farm Credit employees, Andy Pfeifer, Megan Heying, Jonathan Bohling, and Collin Freeman, the defendants' two experts, Joseph Aschoff and Bart Woodward, and Douglas Hall, president of Sunshine Ranch Co., Inc.

    b.    Cline Williams served written discovery on the defendants, brought motions to compel discovery, and responded to the defendants' discovery.

    c.    Cline Williams served subpoenas on the Madison County Bank and on the title company that closed the sale of the land by the Debtors to the defendants.

    d.    Cline Williams prepared numerous pleadings and briefs, including the Rule 26 disclosures, the joint preliminary pretrial statement, a limited resistance to Farm Credit's Motion to Intervene, a brief opposing the defendants' motion to stay the adversary proceeding, a resistance to the defendants' motion for mediation, a resistance and brief to the defendants' motion for a summary judgment, a motion for a summary judgment and brief, and a Daubert brief to exclude the testimony of the defendants' experts

    e.    Cline Williams negotiated and documented the settlement of Adv. Proc. 24-4011-BSK, which resulted in payments to the estate aggregating $1,100,000.00 and prepared and filed all post-closing documents.

7.    Cline Williams prosecuted Adv. Proc. 25-4007-BSK which sought to avoid transactions involving the debtor Alden Zuhlke and his brothers involving Z Brothers, LLC, to collect notes owing by the debtors' son, Darin Zuhlke, to avoid a transfer by the debtors to their son Christian Zuhlke of the debtors' interests in Joysprings Properties, LLC, to collect a promissory note dated January 7, 2022, that Derek and Kimberly Zuhlke executed and delivered to the debtors and to recover possession of machinery and equipment owned by the debtors or their entities.

      a.    Cline Willams negotiated and documented the settlement of the claims relating to Z Brothers, LLC, which resulted in the payment of $300,000.00 to the estate.

      b.    Cline Willams negotiated the sale of Alden Zuhlke's membership interests in Bloomfield LLC and Hartington LLC for $321,848.00.

      c.    Cline Williams avoided the transfer by the debtors to their son Christian Zuhlke of the debtors' interests in Joysprings Properties, LLC, closed the bank account and remitted the proceeds to the Trustee.

      d.    Cline Williams is pursuing Darin Zuhlke on four note claims, and in connection therewith, served written discovery on Mr. Zuhlke.

      e.    Cline Williams is prepared to negotiate the disposition of Lisa Zuhlke's interests in Sunshine Ranch Co., Inc., and should said negotiations fail, to bring an action for the dissolution of Sunshine Ranch Co., Inc.

8.    Cline Williams has kept the United States Trustee informed of matters in which the office has an interest.

9.    Cline Williams issued the statements attached hereto as **Exhibit A** to Rabo for the services Cline Williams rendered to the Trustee through October 31, 2025, under the Applications previously approved by the Court.

10.    Rabo has paid Cline Williams $183,530.50 in fees and $4,422.78 in costs in connection with the statements attached as **Exhibit A**.

11.    DMH listed in **Exhibit A** is a paralegal whose standard hourly rate is $150.00/hour.

12.    AJH listed in Exhibit A is an associate attorney whose standard hourly rate is $275/hour.

13.    JFZ listed in **Exhibit A** is John F. Zimmer, a litigation partner at Cline Williams whose standard hourly rate is $ 360/hour, but Cline Williams charged the estate $260/hour.

14.    RPG listed in Exhibit A is Richard Garden, Jr., whose standard hourly rate is $550.00/hour, but Cline Williams charged the estate $415/hour.

15.    Except for the hourly rates for Richard P. Garden, Jr., and John F. Zimmer, the hourly rates reflected in the Attached **Exhibit A** for Cline Williams' attorneys, paralegals, and legal assistants who billed time with respect to this case are the customary and standard hourly rates for such attorneys, paralegals, and legal

assistants, and are equal to or less than rate charges by comparably skilled practitioners in other cases, both under and outside of Title 11.

16.   The number of hours and rates charged by each professional rendering services to the estate is:

| | | |
|---|---|---|
| RPG | 428.8 hours at $415.61 = | $178,213.00 |
| JFZ | 0.2 hours at $325 = | $65.00 |
| DMH | 12.1 hours at $150 = | $1,815.00 |
| AJH | 12.5 hours at $275 = | $3,437.50 |
| Total | | $183,530.50 |

17.   All services for which compensation is requested were performed for and on behalf of the Debtors' estate and not on behalf of any other person.

18.   Cline Williams has not shared or agreed to share compensation or reimbursement of expenses awarded in this case with any other person.

19.   Cline Williams has not made any agreements with the United States Trustee, the Debtors, or any other party for compensation or reimbursement which have not been disclosed to the Court.

20.   The services Cline Williams rendered to the Debtors' estate in this case were necessary and have resulted in the recovery of funds on behalf of the estate.

21.   In support hereof, Cline Williams refers to the Declaration of Richard P. Garden, Jr. attached hereto.

22.   The Trustee has $1,205,141.27 on deposit.   There will be additional administrative expenses to be paid, which will include trustee fees and expenses.

WHEREFORE, Philip M. Kelly, Chapter 7 Trustee, requests that the Court authorize him to make an interim payment to Rabo AgriFinance LLC of $187,953.28, representing the professional fees and costs paid by Rabo on behalf of the estate.

Nebraska Rule of Bankruptcy Procedure 9013 provides that all resistances to the Application for Allowance of Compensation to Special Counsel for Chapter 7 Trustee shall set forth the specific factual and legal basis and conclude with a particular request for relief and shall be served in conformance with Nebraska Rule of Bankruptcy Procedure 9014.

**IF NO WRITTEN RESISTANCE OR REQUEST FOR HEARING IS FILED WITH THE BANKRUPTCY COURT CLERK, ROMAN L. HRUSKA, UNITED STATES COURTHOUSE, 111 SOUTH 18TH PLAZA, SUITE 1125, OMAHA, NEBRASKA, 68102 AND SERVED UPON PHILIP KELLY, TRUSTEE, ON OR BEFORE**

_12-11-25_____, **THE BANKRUPTCY COURT WILL CONSIDER ENTERING AN ORDER GRANTING THE RELIEF SOUGHT IN THE APPLICATION FOR ALLOWANCE OF COMPENSATION TO SPECIAL COUNSEL FOR CHAPTER 7 TRUSTEE.**  If a timely resistance or request for hearing is filed and served, the Bankruptcy Court will schedule a hearing with notice of the hearing being limited to parties who timely file a written resistance or request for hearing and the Trustee.

**PLEASE GOVERN YOURSELVES ACCORDINGLY.**

DATED: _11-20-25_____

_____
Philip M. Kelly, Trustee
105 E. 16th Street, P.O. Box 419
Scottsbluff, NE 69363-0419
Telephone: (308) 632-7191
Email: pkelly@scottsblufflaw.com

## DECLARATION OF RICHARD P. GARDEN, JR.

I, Richard P. Garden, Jr., declare as follows with respect to the Application set forth above:

a.      I am a partner in the law firm of Cline Williams Wright Johnson & Oldfather, L.L.P. ("Cline Williams") which maintains an office for the practice of law at 1900 U.S. Bank Building, 233 South 13th Street, Lincoln, Nebraska 68508.

b.      I have personally performed many of the legal services rendered by Cline Williams as counsel to the Trustee that are identified in the above Application and in the billing statements attached hereto as **Exhibit A**. I am personally familiar with all such legal services and believe that the same were necessary for the preservation of the bankruptcy estate of Alden H. Zuhlke and Lisa A. Zuhlke and to recover funds diverted from that estate.

c.      I have reviewed the above Application, and the representations set forth therein are true and correct to the best of my knowledge, information and belief.

d.      I make the foregoing declaration under penalty of perjury.

Dated this 17th day of November, 2025.

/s/ Richard P. Garden, Jr.
Richard P. Garden, Jr.

CERTIFICATE OF SERVICE

A copy of the foregoing was sent this _____ day of November, 2025, by regular United States Mail, sufficient postage attached, to all parties on the attached mailing matrix, except for those receiving notification electronically via the CM/ECF system as indicated by a (+) beside their name on the attached matrix.

_____
Philip M. Kelly

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

August 13, 2024

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        392729
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: July 31, 2024**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 3,531.00 | .00 | 3,531.00 |
| **Total** | | **3,531.00** | **.00** | **3,531.00** |

**TOTAL THIS INVOICE**            **$ 3,531.00**

# CLINE WILLIAMS

Invoice No. 392729                                                           August 13, 2024

| | | |
|---|---|---|
| **Client No.:** | **29006** | **Rabo Agrifinance, LLC** |
| **Matter No.:** | **005** | **Zuhlke Bankruptcy Avoidance Action** |

**For Professional Services Rendered Through: July 31, 2024**

**RE:  Zuhlke Bankruptcy Avoidance Action**

## LEGAL SERVICES

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 7/01/24 | RPG | Conference with Phil Kelly, Chapter 7 trustee | .30 | 124.50 |
| 7/01/24 | RPG | Correspondence to Chapter 7 trustee re transcript of first meeting of creditors in the Chapter 12 case | .20 | 83.00 |
| 7/02/24 | RPG | Prepare application and affidavit in support of application to retain Cline Williams | 1.80 | 747.00 |
| 7/08/24 | RPG | Finalize application to retain Cline Williams and declaration in support of application | .40 | 166.00 |
| 7/08/24 | RPG | Correspondence to Chapter 7 trustee re application to retain Cline Williams and declaration in support of application | .20 | 83.00 |
| 7/15/24 | RPG | Correspondence to Phil Kelly re avoidance actions | .20 | 83.00 |
| 7/16/24 | RPG | Draft Trustee Complaint | 2.30 | 954.50 |
| 7/16/24 | RPG | Correspondence to Phil Kelly re Trustee Complaint | .20 | 83.00 |
| 7/17/24 | RPG | Telephone conference with Phil Kelly | .30 | 124.50 |
| 7/23/24 | RPG | Review and respond to Trustee re Z Brothers, Swine 84 | .20 | 83.00 |
| 7/25/24 | RPG | Correspondence to Phil Kelly re sale of LLC interests | .20 | 83.00 |
| 7/25/24 | RPG | Conference with trustee re avoidance actions | .20 | 83.00 |
| 7/25/24 | RPG | Correspondence to Phil Kelly, trustee, allocating assets among Rabo and the bankruptcy estate | .20 | 83.00 |
| 7/26/24 | RPG | Review and respond to trustee re allocation of assets | .20 | 83.00 |
| 7/26/24 | RPG | Review application to employ Cline Williams and Trustee's claim of assets | .20 | 83.00 |
| 7/29/24 | RPG | Revise and file adversary proceeding; prepare cover sheet | .70 | 290.50 |
| 7/30/24 | RPG | Review notices from the court | .20 | 83.00 |
| 7/30/24 | RPG | Serve defendants; correspondence to defendants' counsel | .20 | 83.00 |
| 7/30/24 | RPG | Review proofs of service | .20 | 83.00 |
| 7/30/24 | DMH | Prepare proofs of service of adversary proceeding | .30 | 45.00 |

**TOTAL LEGAL SERVICES**                                      **$ 3,531.00**

C LINE  W ILLIAMS

Invoice No. 392729

August 13, 2024

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 2.00 | 830.00 | 2.00 | 830.00 |
| L210 | Pleadings | 6.70 | 2,701.00 | 6.70 | 2,701.00 |

**MATTER TOTAL** $ 3,531.00

**BALANCE DUE THIS INVOICE** $ 3,531.00

# CLINE WILLIAMS

### WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

September 10, 2024

Rabo Agrifinance, LLC                                    Invoice No.        392906
Brad Bakker                                              Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**      **29006**          **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: August 31, 2024**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---:|---:|---:|
| 005 | Zuhlke Bankruptcy Avoidance Action | .00 | 350.00 | 350.00 |
| **Total** | | **.00** | **350.00** | **350.00** |

**TOTAL THIS INVOICE**                    **$ 350.00**

Previous Balance                          $ 3,531.00

**TOTAL BALANCE DUE**                    **$ 3,881.00**

Electronic Invoice

# CLINE WILLIAMS

Invoice No. 392906                                                      September 10, 2024

| | | |
|---|---|---|
| **Client No.:** | **29006** | **Rabo Agrifinance, LLC** |
| **Matter No.:** | **005** | **Zuhlke Bankruptcy Avoidance Action** |

**For Professional Services Rendered Through: August 31, 2024**

**RE:  Zuhlke Bankruptcy Avoidance Action**

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|---|---|---|---|
| 7/31/24 | E124 | Filing Fees, United States Bankruptcy Court - IA | 350.00 |

**TOTAL EXPENSES AND ADVANCES**                    **$ 350.00**

## COST TASK SUMMARY

| Task | Description | Amount |
|---|---|---|
| E124 | Other | 350.00 |

**MATTER TOTAL**                                **$ 350.00**

Previous Balance for Matter                                        $ 3,531.00

## MATTER AGED ACCOUNTS RECEIVABLE

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 3,531.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 3,531.00 |

**BALANCE DUE THIS INVOICE**                    **$ 350.00**

## OUTSTANDING INVOICES

## CLINE WILLIAMS

Invoice No. 392906                                                                September 10, 2024

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 392729 | 8/13/24 | 3,531.00 | .00 | 3,531.00 |

Previous Balance                                           $ 3,531.00

**TOTAL BALANCE DUE**                            **$ 3,881.00**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 3,531.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 3,531.00 |

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

October 10, 2024

Rabo Agrifinance, LLC                                    Invoice No.        394912
Brad Bakker                                              Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**      **29006**          **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: September 30, 2024**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 8,002.50 | .00 | 8,002.50 |
| **Total** | | **8,002.50** | **.00** | **8,002.50** |

**TOTAL THIS INVOICE**              **$ 8,002.50**

# CLINE WILLIAMS

Invoice No. 394912                                                    October 10, 2024


**Client No.:**     **29006**          **Rabo Agrifinance, LLC**
**Matter No.:**     **005**            **Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: September 30, 2024**

**RE:  Zuhlke Bankruptcy Avoidance Action**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 9/13/24 | RPG | Review order setting Rule 26 disclosure deadlines and joint preliminary pretrial order | .20 | 85.00 |
| 9/13/24 | RPG | Review answer of Derek and Dillan | .20 | 85.00 |
| 9/13/24 | RPG | Correspondence to Phil Kelly re answer and default | .20 | 85.00 |
| 9/13/24 | RPG | Correspondence to Brad and Ryan re answer and default | .20 | 85.00 |
| 9/13/24 | DMH | Prepare joint preliminary pretrial statement | .40 | 60.00 |
| 9/13/24 | DMH | Prepare Rule 26(a) initial disclosures | .20 | 30.00 |
| 9/13/24 | DMH | Prepare requests for production of documents to Derek Zuhlke and Dillan Zuhlke | .60 | 90.00 |
| 9/13/24 | DMH | Prepare motion for default judgment on Alden and Lisa Zuhlke, affidavit in support and proposed order | .80 | 120.00 |
| 9/16/24 | RPG | Prepare search of Department of Defense Manpower Data Center to verify Alden and Lisa are not in the military service | .60 | 255.00 |
| 9/16/24 | RPG | Prepare and file motion for default judgment; declaration and proposed order | .50 | 212.50 |
| 9/16/24 | RPG | Correspondence to Phil Kelly re motion for default | .20 | 85.00 |
| 9/16/24 | RPG | Review all documents for Rule 26 disclosures | 1.50 | 637.50 |
| 9/16/24 | RPG | Prepare discovery to Derek and Dillan | 3.50 | 1,487.50 |
| 9/17/24 | RPG | Prepare discovery to Derek and Dillan | 5.10 | 2,167.50 |
| 9/17/24 | RPG | Prepare Rule 26 disclosures | 1.00 | 425.00 |
| 9/18/24 | RPG | Finalize and serve discovery | .50 | 212.50 |
| 9/18/24 | RPG | Prepare joint preliminary pretrial statement | 1.90 | 807.50 |
| 9/18/24 | RPG | Finalize rule 26 disclosures | 1.40 | 595.00 |
| 9/18/24 | RPG | Correspondence to Trustee re joint preliminary pretrial statement and Rule 26 disclosures | .20 | 85.00 |
| 9/18/24 | JFZ | Review filings in adversary proceeding re: Default Judgment and Objection and Order pertaining to same | .20 | 65.00 |

## CLINE WILLIAMS

Invoice No. 394912                                                                    October 10, 2024

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 9/18/24 | DMH | Prepare certificate of service of discovery requests | .20 | 30.00 |
| 9/25/24 | RPG | Finalize joint preliminary pretrial statement; correspondence to Phil Kelly re same | .50 | 212.50 |
| 9/25/24 | RPG | Review order on motion for default judgment; correspondence to Phil Kelly | .20 | 85.00 |

### TOTAL LEGAL SERVICES                                              $ 8,002.50

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | .20 | 65.00 | 2.20 | 895.00 |
| L210 | Pleadings | 7.00 | 2,755.00 | 13.70 | 5,456.00 |
| L240 | Dispositive Motions | .80 | 120.00 | .80 | 120.00 |
| L310 | Written Discovery | 12.30 | 5,062.50 | 12.30 | 5,062.50 |

### MATTER TOTAL                                                     $ 8,002.50

### BALANCE DUE THIS INVOICE                                         $ 8,002.50

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

November 7, 2024

Rabo Agrifinance, LLC                                      Invoice No.        396992
Brad Bakker                                                Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: October 31, 2024**

**RE:  Rabo Agrifinance, LLC**

---

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 456.50 | 2.25 | 458.75 |
| **Total** | | **456.50** | **2.25** | **458.75** |

---

| | | |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$ 458.75** |
| Previous Balance | | $ 7,823.50 |
| **TOTAL BALANCE DUE** | | **$ 8,282.25** |

Electronic Invoice

# CLINE WILLIAMS

Invoice No. 396992                                              November 7, 2024

**Client No.:**      **29006**        **Rabo Agrifinance, LLC**
**Matter No.:**      **005**          **Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: October 31, 2024**

**RE:  Zuhlke Bankruptcy Avoidance Action**

## LEGAL SERVICES

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 10/01/24 | RPG | Correspondence to Trustee re conduct of first meeting of creditors | .20 | 83.00 |
| 10/17/24 | RPG | Review and respond to Lauren Goodman's request for extension of time to respond to written discovery | .20 | 83.00 |
| 10/21/24 | RPG | Review responses to request for admission | .30 | 124.50 |
| 10/21/24 | RPG | Correspondence to Phil Kelly re defendants' responses to request for admission | .20 | 83.00 |
| 10/22/24 | RPG | Conference with Lauren Goodman re Farm Credit | .20 | 83.00 |

### TOTAL LEGAL SERVICES                                       $ 456.50

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | .20 | 83.00 | 2.40 | 978.00 |
| L210 | Pleadings | .00 | .00 | 13.70 | 5,456.00 |
| L230 | Court Mandated Conferences | .20 | 83.00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L310 | Written Discovery | .70 | 290.50 | 13.00 | 5,353.00 |

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|---|---|---|---|
| 10/16/24 | E112 | Filing Fees, Nebraska.GOV | 2.25 |

### TOTAL EXPENSES AND ADVANCES                                $ 2.25

## CLINE WILLIAMS

Invoice No. 396992                                                                                      November 7, 2024

**COST TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E112 | Court Fees | 2.25 |

**MATTER TOTAL**                                                                  **$ 458.75**

Previous Balance for Matter                                                    $ 7,823.50

**MATTER AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|--------------|---------|---------|----------|----------|------:|
| $ 7,823.50 | $ .00 | $ .00 | $ .00 | $ .00 | $ 7,823.50 |

**BALANCE DUE THIS INVOICE**                                            **$ 458.75**

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Adjustments Applied | Ending Balance |
|----------------|------|--------------:|------------------:|--------------------:|---------------:|
| 394912 | 10/10/24 | 8,002.50 | .00 | -179.00 | 7,823.50 |

Previous Balance                                                                $ 7,823.50

**TOTAL BALANCE DUE**                                                    **$ 8,282.25**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|--------------|---------|---------|----------|----------|------:|
| $ 7,823.50 | $ .00 | $ .00 | $ .00 | $ .00 | $ 7,823.50 |

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

December 11, 2024

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        399096
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: November 30, 2024**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 11,876.00 | .00 | 11,876.00 |
| **Total** | | **11,876.00** | **.00** | **11,876.00** |

**TOTAL THIS INVOICE**                $ **11,876.00**

CLINE WILLIAMS

Invoice No. 399096                      December 11, 2024

| | | |
|---|---|---|
| **Client No.:** | **29006** | **Rabo Agrifinance, LLC** |
| **Matter No.:** | **005** | **Zuhlke Bankruptcy Avoidance Action** |

**For Professional Services Rendered Through: November 30, 2024**

**RE: Zuhlke Bankruptcy Avoidance Action**

## LEGAL SERVICES

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 11/01/24 | RPG | Finalize Rule 26 disclosures; serve same | .60 | 249.00 |
| 11/01/24 | RPG | Prepare preliminary pretrial statement | 3.30 | 1,369.50 |
| 11/01/24 | RPG | Conference with Lauren Goodman re Rule 26 disclosures and discovery | .20 | 83.00 |
| 11/01/24 | DMH | Prepare certificate of service of initial disclosures | .20 | 30.00 |
| 11/04/24 | RPG | Review and respond to Lauren Goodman re extension of time for initial disclosures | .20 | 83.00 |
| 11/04/24 | RPG | Prepare joint preliminary pretrial statement | 1.80 | 747.00 |
| 11/04/24 | RPG | Correspondence to Trustee and Lauren Goodman re joint preliminary pretrial statement | .20 | 83.00 |
| 11/04/24 | RPG | Correspondence to Trustee and Ron Temple re transcript of deposition of John Lentz | .20 | 83.00 |
| 11/06/24 | RPG | Prepare analysis of Sunshine redemption value; summarize assets available for creditors | 4.20 | 1,743.00 |
| 11/06/24 | RPG | Draft letter to Temple re redemption of Sunshine Stock | .50 | 207.50 |
| 11/06/24 | RPG | Correspondence to Phil Kelly re assets available for creditors; response to Ron Temple | .20 | 83.00 |
| 11/07/24 | RPG | Analyze value of Z Brothers and restrictions in Amended Operating Agreement that purport to prohibit a sale by Trustee | 2.10 | 871.50 |
| 11/07/24 | RPG | Correspondence to Trustee Kelly and Brad Bakker re sale of Alden's interests in Z Brothers | .20 | 83.00 |
| 11/07/24 | RPG | Review and respond to opposing counsel re deadline for disclosure of experts and reports | .20 | 83.00 |
| 11/08/24 | RPG | Analyze debtors' balance sheets and appraisals obtained from Farm Credit for values of land transferred to Derek and Dillan | 1.70 | 705.50 |
| 11/08/24 | RPG | Revise pretrial statement | .60 | 249.00 |
| 11/08/24 | RPG | Correspondence to opposing counsel re revised pretrial statement | .20 | 83.00 |
| 11/08/24 | RPG | Correspondence to Brad and Ryan re revised pretrial statement | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 399096                                                    December 11, 2024

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 11/08/24 | RPG | Prepare motion to consolidate for trial | .50 | 207.50 |
| 11/08/24 | RPG | Correspondence to Trustee Kelly re consolidation | .10 | 41.50 |
| 11/08/24 | RPG | Correspondence to Trustee Kelly re aggregate transfers to children and expert testimony | .10 | 41.50 |
| 11/08/24 | RPG | Review initial disclosures pursuant to Rule 26 | .20 | 83.00 |
| 11/08/24 | RPG | Correspondence to Trustee Kelly re initial disclosures | .20 | 83.00 |
| 11/11/24 | RPG | Correspondence to Lauren Goodman, counsel to Derek and Dillan re deposition schedules | .20 | 83.00 |
| 11/11/24 | RPG | Correspondence to counsel re depositions of appraisers | .20 | 83.00 |
| 11/11/24 | RPG | Telephone conference with Trustee Kelly re motion to consolidate; back rent owing to the estate by Derek and Dillan | .20 | 83.00 |
| 11/11/24 | RPG | Telephone conference with Lauren Goodman re settlement discussions; title to the land acquired by Derek and Dillan | .40 | 166.00 |
| 11/11/24 | RPG | Review defendants' responses to interrogatories and request for production | .30 | 124.50 |
| 11/11/24 | RPG | Correspondence to Trustee Kelly re defendants' responses to interrogatories and request for production | .20 | 83.00 |
| 11/12/24 | RPG | Review defendants' revisions to pretrial statement; finalize Trustee edits | .50 | 207.50 |
| 11/12/24 | RPG | Conference with Brian Koerwitz, attorney for Farm Credit re depositions of Farm Credit employees | .20 | 83.00 |
| 11/12/24 | RPG | Conference with Lauren Goodman re joint preliminary pretrial statement | .20 | 83.00 |
| 11/12/24 | RPG | Telephone conference with Lauren Goodman re mediation; sources of funds; and joint preliminary pretrial statement | .40 | 166.00 |
| 11/12/24 | RPG | Correspondence to Lauren Goodman re joint preliminary pretrial statement | .20 | 83.00 |
| 11/12/24 | RPG | Correspondence to Lauren Goodman re mediation parties | .20 | 83.00 |
| 11/12/24 | RPG | Review final version of Joint Preliminary Pretrial Statement | .20 | 83.00 |
| 11/12/24 | RPG | Correspondence to Lauren Goodman authorizing filing of final version of Joint Preliminary Pretrial Statement | .20 | 83.00 |
| 11/13/24 | RPG | Conference with Brad Easland re mediation and global settlement conference | .30 | 124.50 |
| 11/13/24 | RPG | Review prior counsel file and materials provided by Brad and Ryan re Rabo sale of irrigation equipment to Derek and Dillan | 1.50 | 622.50 |
| 11/13/24 | RPG | Correspondence to Brad and Ryan summarizing "sale" of irrigation equipment | .20 | 83.00 |
| 11/14/24 | RPG | Correspondence to Trustee Kelly re pretrial statement and order approving the same | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 399096                                              December 11, 2024

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 11/14/24 | RPG | Review email from Ron Temple, attorney for Sunshine Ranch Co., Inc. requesting accounting | .10 | 41.50 |
| 11/14/24 | RPG | Draft response to Ron Temple | .40 | 166.00 |
| 11/14/24 | RPG | Correspondence to Trustee Kelly and Brad Bakker re proposed response to Ron Temple | .20 | 83.00 |
| 11/18/24 | RPG | Review proposed stipulation with Farm Credit | .30 | 124.50 |
| 11/18/24 | RPG | Correspondence to Trustee Kelly re proposed stipulation with Farm Credit | .20 | 83.00 |
| 11/18/24 | RPG | Correspondence to counsel making second request for deposition dates and locations | .20 | 83.00 |
| 11/18/24 | RPG | Correspondence to Trustee Kelly re sale of Swine 84 and Z Brothers | .20 | 83.00 |
| 11/18/24 | RPG | Correspondence to Brian Koerwitz rejecting offer to enter into stipulation with Farm Credit | .20 | 83.00 |
| 11/19/24 | RPG | Review and respond to Brian Koerwitz re depositions of Farm Credit employees | .20 | 83.00 |
| 11/19/24 | RPG | Correspondence to Lauren Goodman re Hoisted appraisal | .20 | 83.00 |
| 11/19/24 | RPG | Telephone conference with Trustee Phil Kelly re Swine 84 and Z Brothers | .20 | 83.00 |
| 11/19/24 | RPG | Correspondence to Trustee Phil Kelly re depreciation schedule for Z Brothers and financial statement for Swine 84 | .20 | 83.00 |
| 11/20/24 | RPG | Prepare motion pursuant to Rule 30(b)(4) for remote deposition of appraiser | .60 | 249.00 |
| 11/20/24 | RPG | Correspondence to Lauren Goodman re deposition of appraiser | .20 | 83.00 |
| 11/20/24 | RPG | Correspondence to Brian Koerwitz re depositions of Farm Credit | .20 | 83.00 |
| 11/20/24 | RPG | Review and respond to Brian Koerwitz email re deposition site and timing | .20 | 83.00 |
| 11/20/24 | RPG | Review and respond to Lauren Goodman re telephonic deposition of appraiser | .20 | 83.00 |
| 11/22/24 | RPG | Prepare notices of depositions | .20 | 83.00 |
| 11/22/24 | DMH | Prepare deposition subpoenas of FCSA employees and appraiser | .40 | 60.00 |
| 11/25/24 | RPG | Conference with Ron Temple re Sunshine Ranch Co. | .30 | 124.50 |
| 11/25/24 | RPG | Correspondence to Phil Kelly re call with Ron Temple | .20 | 83.00 |
| 11/27/24 | RPG | Correspondence to Philip Kelly, Chapter 7 Trustee, re stipulation to denial of discharge | .20 | 83.00 |

**TOTAL LEGAL SERVICES**                          **$ 11,876.00**

CLINE WILLIAMS

Invoice No. 399096 December 11, 2024

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|------:|-------:|--------:|------:|
| L120 | Analysis/Strategy | 11.80 | 4,897.00 | 14.20 | 5,875.00 |
| L160 | Settlement/Non-Binding ADR | .90 | 373.50 | .90 | 373.50 |
| L210 | Pleadings | 9.50 | 3,889.50 | 23.20 | 9,345.50 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .50 | 207.50 | .50 | 207.50 |
| L310 | Written Discovery | 1.90 | 788.50 | 14.90 | 6,141.50 |
| L320 | Document Production | 1.50 | 622.50 | 1.50 | 622.50 |
| L330 | Depositions | 2.60 | 973.00 | 2.60 | 973.00 |
| L420 | Expert Witnesses | .30 | 124.50 | .30 | 124.50 |

**MATTER TOTAL** **$ 11,876.00**

**BALANCE DUE THIS INVOICE** **$ 11,876.00**

# CLINE WILLIAMS
## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

January 9, 2025

Rabo Agrifinance, LLC                                  Invoice No.        401429
Brad Bakker                                            Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: December 31, 2024**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 5,647.50 | .00 | 5,647.50 |
| **Total** | | **5,647.50** | **.00** | **5,647.50** |

**TOTAL THIS INVOICE**            **$ 5,647.50**

Electronic Invoice

# CLINE WILLIAMS

Invoice No. 401429                                                          January 9, 2025

**Client No.:**      **29006**      **Rabo Agrifinance, LLC**
**Matter No.:**     **005**        **Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: December 31, 2024**

**RE:  Zuhlke Bankruptcy Avoidance Action**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 12/02/24 | RPG | Correspondence to Brian Koerwitz re depositions of Farm Credit employees | .20 | 83.00 |
| 12/02/24 | RPG | Correspondence to Trustee Kelly re stipulation to denial of discharge | .20 | 83.00 |
| 12/04/24 | RPG | Review and respond to Koerwitz email re witness unavailability | .20 | 83.00 |
| 12/04/24 | RPG | Review Farm Credit motion to intervene | .20 | 83.00 |
| 12/04/24 | RPG | Correspondence to Trustee Kelly re Farm Credit Motion to intervene | .20 | 83.00 |
| 12/04/24 | RPG | Review and respond to Ron Temple regarding status of family negotiations | .20 | 83.00 |
| 12/04/24 | RPG | Correspondence to Ms. Blackburn, US Trustee and Mr. Kelly, Chapter 7 Trustee re Ron Temple's response to the request for a status report on settlement | .20 | 83.00 |
| 12/04/24 | RPG | Telephone conference with Lauren Goodman re mediation; communication with Trustee Kelly | .20 | 83.00 |
| 12/05/24 | RPG | Telephone conference with Trustee Kelly re Farm Credit intervention in the avoidable transactions case; sale of Sunshine Ranch Co. stock | .20 | 83.00 |
| 12/05/24 | RPG | Correspondence to Brian Koerwitz re Farm Credit intervention in avoidable transactions litigation | .20 | 83.00 |
| 12/09/24 | RPG | Correspondence to Brian Koerwitz, attorney for Farm Credit, re intervention and deposition dates | .20 | 83.00 |
| 12/10/24 | RPG | Review and respond to Lauren Goodman re records subpoenas | .20 | 83.00 |
| 12/10/24 | RPG | Correspondence to Lauren Goodman re service of subpoenas | .20 | 83.00 |
| 12/10/24 | RPG | Correspondence to attorney Goodman and Koerwitz confirming depositions of Farm Credit appraisers | .20 | 83.00 |
| 12/11/24 | RPG | Issue amended notice of depositions for depositions of Farm Credit employees | .20 | 83.00 |
| 12/11/24 | RPG | Review proposed subpoena by Derek and Dillan to Sunshine Ranch Co., Inc. as well as financial statement of Sunshine Ranch Co. Inc. | .30 | 124.50 |
| 12/11/24 | RPG | Correspondence to Lauren Goodman re proposed subpoena by Derek and Dillan to Sunshine Ranch Co., Inc. | .20 | 83.00 |
| 12/11/24 | RPG | Correspondence to Trustee Kelly re proposed subpoena by Derek and Dillan to Sunshine Ranch Co., Inc. | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 401429                                                            January 9, 2025

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 12/11/24 | RPG | Telephone conference with Lauren Goodman re proposed subpoena by Derek and Dillan to Sunshine Ranch Co., Inc. | .20 | 83.00 |
| 12/11/24 | RPG | Correspondence to Trustee Kelly re depositions of Farm Credit appraisers | .20 | 83.00 |
| 12/11/24 | DMH | Prepare amended notice of depositions and subpoenas on FCSA employees | .30 | 45.00 |
| 12/12/24 | RPG | Correspondence to Lauren Goodman re telephonic deposition of Mandy Hoistad | .20 | 83.00 |
| 12/12/24 | RPG | Prepare 2025 litigation budget | .70 | 290.50 |
| 12/12/24 | RPG | Review Farm Credit Motion to Intervene | .20 | 83.00 |
| 12/12/24 | RPG | Correspondence to Trustee Kelly re Farm Credit Motion to intervene | .20 | 83.00 |
| 12/12/24 | RPG | Prepare documents for production pursuant to Defendants' subpoena | 1.80 | 747.00 |
| 12/12/24 | RPG | Revise response to Ms. Goodman re response to subpoena | .20 | 83.00 |
| 12/17/24 | RPG | Conference with Ron Temple, attorney for Sunshine Ranch Co., Inc. re settlement and amounts due to Rabo | .30 | 124.50 |
| 12/17/24 | RPG | Conference with Trustee Kelly re settlement with Sunshine Ranch Co., Inc. | .20 | 83.00 |
| 12/19/24 | RPG | Review cases relied upon by Derek and Dillan to preclude sale of avoidance action; conduct independent research of the same | 1.60 | 664.00 |
| 12/19/24 | RPG | Correspondence to Ron Temple and trustee Philip Kelly transmitting opinion that the avoidance actions against Derek and Dillan are freely assignable by the trustee | .20 | 83.00 |
| 12/19/24 | RPG | Review invoice from appraiser/expert Rod Johnson; correspondence to Rod Johnson re missing appraisal reports | .20 | 83.00 |
| 12/19/24 | RPG | Draft limited objection to Farm Credit motion to intervene | .80 | 332.00 |
| 12/20/24 | RPG | Review and respond to Ron Temple re assignability of avoidance causes of action | .20 | 83.00 |
| 12/21/24 | RPG | Revise limited resistance to Motion to Intervene | .20 | 83.00 |
| 12/21/24 | RPG | Correspondence to Trustee Kelly re limited resistance to Motion to Intervene | .20 | 83.00 |
| 12/23/24 | RPG | Review email from Rod Johnson, Rabo expert, and respond to same | .20 | 83.00 |
| 12/23/24 | RPG | Prepare summary of sums due to Zuhlke creditors, including Rabo and assets available for settlement with Sunshine Ranch | .80 | 332.00 |
| 12/23/24 | RPG | Correspondence to Ron Temple re sums due to Zuhlke creditors and assets available for settlement | .20 | 83.00 |
| 12/28/24 | RPG | Review and respond to expert, Rod Johnson, re estimates of value of Dillan and Derek land | .20 | 83.00 |
| 12/28/24 | RPG | Correspondence to Brad and Ryan recommending written report from expert, Rod Johnson | .20 | 83.00 |
| 12/28/24 | RPG | Correspondence to trustee Kelly re preliminary values of transferred land | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 401429                                                                                                    January 9, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 12/28/24 | RPG | Correspondence to trustee Kelly re limited resistance to Farm Credit motion to intervene | .20 | 83.00 |
| 12/30/24 | RPG | Correspondence to Rod Johnson, expert, re preparation of reports and testimony at deposition and at trial | .20 | 83.00 |

## TOTAL LEGAL SERVICES                                                                     $ 5,647.50

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 3.40 | 1,411.00 | 17.60 | 7,286.00 |
| L150 | Budgeting | .70 | 290.50 | .70 | 290.50 |
| L160 | Settlement/Non-Binding ADR | 1.10 | 456.50 | 2.00 | 830.00 |
| L210 | Pleadings | 2.40 | 996.00 | 25.60 | 10,341.50 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | .50 | 207.50 |
| L310 | Written Discovery | .00 | .00 | 14.90 | 6,141.50 |
| L320 | Document Production | 3.50 | 1,452.50 | 5.00 | 2,075.00 |
| L330 | Depositions | 1.70 | 626.00 | 4.30 | 1,599.00 |
| L420 | Expert Witnesses | 1.00 | 415.00 | 1.30 | 539.50 |

## MATTER TOTAL                                                                     $ 5,647.50

## BALANCE DUE THIS INVOICE                                                $ 5,647.50

4

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

February 12, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        403310
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:        29006        Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: January 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 11,404.50 | .00 | 11,404.50 |
| **Total** | | **11,404.50** | **.00** | **11,404.50** |

**TOTAL THIS INVOICE**        **$ 11,404.50**

## CLINE WILLIAMS

Invoice No. 403310                                                    February 12, 2025

**Client No.:**       **29006**        **Rabo Agrifinance, LLC**
**Matter No.:**       **005**          **Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: January 31, 2025**

**RE:  Zuhlke Bankruptcy Avoidance Action**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 1/01/25 | RPG | Review and respond to Brad Bakker re proposal to liquidate other assets before redemption of Lisa's stock | .20 | 83.00 |
| 1/06/25 | RPG | Review limited resistance by Derek and Dillan Zuhlke to Farm Credit Motion to Intervene | .20 | 83.00 |
| 1/06/25 | RPG | Review and calendar hearing on Farm Credit Motion to Intervene | .10 | 41.50 |
| 1/06/25 | RPG | Correspondence to Brian Koerwitz confirming depositions without subpoenas to Farm Credit employees | .20 | 83.00 |
| 1/06/25 | RPG | Revise and file declaration in support of limited resistance to Farm Credit's motion to intervene | .30 | 124.50 |
| 1/06/25 | DMH | Draft declaration in support of resistance to motion to intervene | .20 | 30.00 |
| 1/07/25 | RPG | Review proposed stipulation for a protective order; correspondence to Brian Koerwitz, counsel to Farm Credit, and to Lauren Goodman re protective order | .30 | 124.50 |
| 1/07/25 | RPG | Draft stipulated protective order | 1.50 | 622.50 |
| 1/08/25 | RPG | Review and respond to trustee Kelly re Dean Zuhlke and Z Brothers representation by counsel | .20 | 83.00 |
| 1/10/25 | RPG | Review and respond to attorney for Farm Credit re deposition subpoenas for appraisers | .20 | 83.00 |
| 1/10/25 | RPG | Prepare and serve deposition subpoenas for Farm Credit appraisers | .30 | 124.50 |
| 1/10/25 | RPG | Correspondence to counsel to Farm Credit and defendants re protective order; Brad Bakker attending depositions telephonically | .20 | 83.00 |
| 1/10/25 | RPG | Review and revise stipulated order directing the taking of depositions from Farm Credit's employees | .30 | 124.50 |
| 1/10/25 | RPG | Correspondence to all counsel regarding stipulated order directing the taking of depositions from Farm Credit's employees | .20 | 83.00 |
| 1/10/25 | RPG | Review Zuhlke motion to compel Sunshine Ranch to comply with Subpoena | .20 | 83.00 |
| 1/13/25 | RPG | Prepare motion to extend deadline to exchange expert reports | .20 | 83.00 |
| 1/13/25 | RPG | Review motion to compel compliance with subpoena to Sunshine Ranch Co. | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 403310                                                February 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 1/13/25 | RPG | Correspondence to Phil Kelly re motion to compel compliance with subpoena to Sunshine Ranch Co. | .20 | 83.00 |
| 1/13/25 | RPG | Prepare for deposition of Dillan's appraiser | 2.10 | 871.50 |
| 1/13/25 | RPG | Prepare for deposition of Derek's appraiser, Jon Bohling | 2.90 | 1,203.50 |
| 1/13/25 | DMH | Draft motion to extend time to exchange expert witness report | .30 | 45.00 |
| 1/14/25 | RPG | Conference with Lauren Goodman re hearing on motion to intervene and motion to extend disclosure of expert reports | .20 | 83.00 |
| 1/15/25 | RPG | Review correspondence between Ms. Goodman and Mr. Koerwitz re protective order and filing documents under seal | .20 | 83.00 |
| 1/15/25 | RPG | Review and revise protective order | .20 | 83.00 |
| 1/15/25 | RPG | Correspondence to Ms. Goodman and Mr. Koerwitz re protective order | .20 | 83.00 |
| 1/15/25 | RPG | Conference with Phil Kelly re settlement offer from Sunshine | .20 | 83.00 |
| 1/15/25 | RPG | Correspondence to Ms. Goodman and Mr. Koerwitz re authorization to file stipulated protective order and stipulation to take the depositions of the Farm Credit appraisers | .20 | 83.00 |
| 1/15/25 | RPG | Prepare for and attend hearing on motion to intervene and motion to extend deadline to issue experts' reports | .50 | 207.50 |
| 1/16/25 | RPG | Telephone conference with Phil Kelly re settlement offer from Sunshine | .20 | 83.00 |
| 1/17/25 | RPG | Prepare email to trustee Kelly re analysis of counteroffer to Sunshine | .30 | 124.50 |
| 1/20/25 | RPG | Prepare for depositions of Farm Credit appraisers Freeman and Bohling | 3.40 | 1,411.00 |
| 1/20/25 | RPG | Correspondence to Trustee Kelly re orders on motions to extend deadlines for expert reports and motion to intervene | .20 | 83.00 |
| 1/20/25 | RPG | Correspondence to Rodney Johnson, expert, re appraisal reports | .20 | 83.00 |
| 1/20/25 | RPG | Research validity of restriction on sale of Alden's interest in Z Brothers | 2.30 | 954.50 |
| 1/21/25 | RPG | Attend depositions of Farm Credit appraisers | 3.80 | 1,577.00 |
| 1/21/25 | RPG | Correspondence to Phil Kelly re depositions of Farm Credit appraisers; negotiations concerning Sunshine Ranch | .20 | 83.00 |
| 1/21/25 | RPG | Finalize research concerning trustee's ability to sell Alden's membership interests in Z Brothers, LLC | 2.70 | 1,120.50 |
| 1/22/25 | RPG | Review and respond to Trustee Kelly re negotiations with Sunshine Ranch | .20 | 83.00 |
| 1/22/25 | RPG | Conference with Phil Kelly, Chapter 7 trustee, re status of negotiations with Sunshine Ranch Co and need to conduct due diligence | .30 | 124.50 |
| 1/22/25 | RPG | Finalize and transmit memorandum to Phil Kelly, Chapter 7 trustee, re restrictions on sale of Alden's membership interests in Z Brothers, LLC | .70 | 290.50 |

## CLINE WILLIAMS

Invoice No. 403310                                                          February 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 1/22/25 | RPG | Conference with Phil Kelly, Chapter 7 Trustee, regarding documents produced by Z Brothers | .20 | 83.00 |
| 1/22/25 | RPG | Correspondence to Phil Kelly, Chapter 7 Trustee, transmitting documents produced by Z Brothers | .20 | 83.00 |
| 1/22/25 | RPG | Correspondence to Phil Kelly, Chapter 7 Trustee, transmitting depreciation schedule for Z Brothers | .20 | 83.00 |
| 1/23/25 | RPG | Correspondence to Rod Johnson re appraisal reports | .20 | 83.00 |
| 1/24/25 | RPG | Conference with appraiser Rodney Johnson | .30 | 124.50 |

### TOTAL LEGAL SERVICES                                    $ 11,404.50

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 6.80 | 2,822.00 | 24.40 | 10,108.00 |
| L130 | Experts/Consultants | .40 | 166.00 | .40 | 166.00 |
| L150 | Budgeting | .00 | .00 | .70 | 290.50 |
| L160 | Settlement/Non-Binding ADR | .70 | 290.50 | 2.70 | 1,120.50 |
| L210 | Pleadings | 5.20 | 2,025.50 | 30.80 | 12,367.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | .50 | 207.50 |
| L310 | Written Discovery | .00 | .00 | 14.90 | 6,141.50 |
| L320 | Document Production | .60 | 249.00 | 5.60 | 2,324.00 |
| L330 | Depositions | 13.30 | 5,519.50 | 17.60 | 7,118.50 |
| L420 | Expert Witnesses | .30 | 124.50 | 1.60 | 664.00 |
| L450 | Trial and Hearing Attendance | .50 | 207.50 | .50 | 207.50 |

### MATTER TOTAL                                    $ 11,404.50

### BALANCE DUE THIS INVOICE                        $ 11,404.50

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

March 18, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        405542
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:        29006        Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: February 28, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 2,976.50 | 610.85 | 3,587.35 |
| **Total** | | **2,976.50** | **610.85** | **3,587.35** |

**TOTAL THIS INVOICE**          **$ 3,587.35**

## CLINE WILLIAMS

Invoice No. 405542                                                                March 18, 2025

**Client No.:**      **29006**      **Rabo Agrifinance, LLC**
**Matter No.:**     **005**       **Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: February 28, 2025**

**RE: Zuhlke Bankruptcy Avoidance Action**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 2/04/25 | RPG | Conference with Lauren Goodman re motion to compel; settlement | .20 | 83.00 |
| 2/06/25 | RPG | Correspondence to Ron Temple re document production for Sunshine Ranch Co. deposition | .20 | 83.00 |
| 2/07/25 | RPG | Review appraisal reports prepared by Rod Johnson, expert | 1.50 | 622.50 |
| 2/07/25 | RPG | Correspondence to Rod Johnson, expert, re appraisal reports | .20 | 83.00 |
| 2/07/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re appraisal reports | .20 | 83.00 |
| 2/07/25 | RPG | Correspondence to Philip Kelly, Chapter 7 trustee, re appraisal reports | .20 | 83.00 |
| 2/11/25 | RPG | Review revised expert reports-appraisals of Derek and Dillan land | .30 | 124.50 |
| 2/11/25 | RPG | Correspondence to Rod Johnson, expert, re appraisal of Derek and Dillan land | .20 | 83.00 |
| 2/11/25 | RPG | Correspondence to Brad and Ryan re court reporter invoices for depositions of Farm Credit appraisers | .10 | 41.50 |
| 2/11/25 | RPG | Review Goodman declaration in support of Derek and Dillan's motion to compel Sunshine Ranch to comply with subpoena | .20 | 83.00 |
| 2/11/25 | RPG | Prepare deposition summaries of Farm Credit appraisers Bohling and Freeman | 1.30 | 539.50 |
| 2/11/25 | RPG | Correspondence to Phil Kelly transmitting deposition transcripts and summaries of Farm Credit appraisers Bohling and Freeman | .20 | 83.00 |
| 2/11/25 | RPG | Correspondence to Lauren Goodman and Brian Koerwitz re depositions of Farm Credit's loan officers | .20 | 83.00 |
| 2/11/25 | RPG | Review and respond to Lauren Goodman and Brian Koerwitz re depositions of Farm Credit's loan officers; progression order | .20 | 83.00 |
| 2/13/25 | DMH | Draft notice of deposition of Andy Pfeifer and Megan Heying | .20 | 30.00 |
| 2/18/25 | RPG | Correspondence to attorneys Koerwitz and Goodman re depositions of Farm Credit loan officers; revise and file notice of deposition | .30 | 124.50 |
| 2/19/25 | RPG | Review and respond to counsel responses to request for depositions | .20 | 83.00 |
| 2/19/25 | RPG | Prepare motion to extend trial date | .40 | 166.00 |
| 2/19/25 | RPG | Correspondence to Easland re subpoenas to Alden and Lisa Zuhlke | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 405542                                                        March 18, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 2/20/25 | RPG | Review and respond to counsel for Farm Credit re deposition dates | .20 | 83.00 |
| 2/21/25 | RPG | Review and revise proposed stipulation re production by Sunshine pursuant to subpoena | .20 | 83.00 |
| 2/21/25 | RPG | Correspondence to Lauren Goodman re revised proposed stipulation re production by Sunshine pursuant to subpoena | .20 | 83.00 |
| 2/21/25 | RPG | Review and calendar order continuing hearing on Defendants' motion to compel Sunshine to respond to subpoena | .20 | 83.00 |

### TOTAL LEGAL SERVICES                                  $ 2,976.50

### TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | .00 | .00 | 24.40 | 10,108.00 |
| L130 | Experts/Consultants | .00 | .00 | .40 | 166.00 |
| L150 | Budgeting | .00 | .00 | .70 | 290.50 |
| L160 | Settlement/Non-Binding ADR | .00 | .00 | 2.70 | 1,120.50 |
| L210 | Pleadings | .40 | 166.00 | 31.20 | 12,533.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .60 | 249.00 | 1.10 | 456.50 |
| L310 | Written Discovery | .00 | .00 | 14.90 | 6,141.50 |
| L320 | Document Production | .60 | 249.00 | 6.20 | 2,573.00 |
| L330 | Depositions | 3.10 | 1,233.50 | 20.70 | 8,352.00 |
| L420 | Expert Witnesses | 2.60 | 1,079.00 | 4.20 | 1,743.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | .50 | 207.50 |

### EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|----------------------|--------|
| 2/12/25 | E115 | Deposition transcripts for Jonathan Bohling and Collin Freeman | 610.85 |

### TOTAL EXPENSES AND ADVANCES                          $ 610.85

CLINE WILLIAMS

Invoice No. 405542                                                              March 18, 2025

**COST TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E115 | Deposition Transcripts | 610.85 |

**MATTER TOTAL**                                                    **$ 3,587.35**

**BALANCE DUE THIS INVOICE**                            **$ 3,587.35**

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

April 14, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        407730
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: March 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Bankruptcy Avoidance Action | 13,891.00 | .00 | 13,891.00 |
| **Total** | | **13,891.00** | **.00** | **13,891.00** |

**TOTAL THIS INVOICE**        **$ 13,891.00**

Electronic Invoice

CLINE WILLIAMS

Invoice No. 407730                                                                      April 14, 2025

**Client No.:       29006        Rabo Agrifinance, LLC**
**Matter No.:       005          Zuhlke Bankruptcy Avoidance Action**

**For Professional Services Rendered Through: March 31, 2025**

**RE:  Zuhlke Bankruptcy Avoidance Action**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 3/05/25 | RPG | Review and respond to Lauren Goodman email regarding resolution of objections to subpoena | .20 | 83.00 |
| 3/06/25 | RPG | Prepare and attend conference with Lauren Goodman re meet and confer re subpoena | .90 | 373.50 |
| 3/06/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re meet and confer and possible resolution of objections to subpoena | .20 | 83.00 |
| 3/07/25 | RPG | Review and respond to Lauren Goodman and Brian Koerwitz re extension of deadline to designate experts and produce reports | .20 | 83.00 |
| 3/07/25 | RPG | Review and sign stipulation concerning production of documents by Sunshine Ranch; correspondence to counsel re same | .30 | 124.50 |
| 3/10/25 | RPG | Review loan history for production pursuant to subpoena | .20 | 83.00 |
| 3/10/25 | RPG | Prepare updated litigation budget for Legal Tracker | .60 | 249.00 |
| 3/17/25 | RPG | Correspondence to Phil Kelly, trustee, re Rule 2004 examination of Douglas Hall | .20 | 83.00 |
| 3/17/25 | RPG | Review documents to be produced to Lauren Goodman | 2.40 | 996.00 |
| 3/17/25 | RPG | Correspondence to Lauren Goodman responding to subpoena issued to Rabo | .20 | 83.00 |
| 3/17/25 | RPG | Prepare for deposition of Andy Pfeifer, loan officer for Derek and Kimberly | 2.50 | 1,037.50 |
| 3/18/25 | RPG | Review and respond to Lauren Goodman re document production by Sunshine Ranch and stipulation for protective order | .20 | 83.00 |
| 3/18/25 | RPG | Conference with Lauren Goodman | .30 | 124.50 |
| 3/18/25 | RPG | Conference with Doug Hall | .70 | 290.50 |
| 3/18/25 | RPG | Prepare for deposition of Farm Credit lenders | 2.50 | 1,037.50 |
| 3/19/25 | RPG | Review and calendar order continuing hearing on Zuhlke motion to compel discovery | .10 | 41.50 |
| 3/19/25 | RPG | Correspondence to Doug Hall re order continuing hearing on Zuhlke motion to compel discovery | .20 | 83.00 |
| 3/19/25 | RPG | Telephone conference with Doug Hall re postponement of hearing set for March 19, 2025 | .20 | 83.00 |

2

C LINE  W ILLIAMS

Invoice No. 407730

April 14, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 3/19/25 | RPG | Research property records re sale by Derek to Triple Cull, LLC of land Derek purchased at sheriff's execution sale | .30 | 124.50 |
| 3/19/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell regarding sale by Derek to Triple Cull, LLC of land Derek purchased at sheriff's execution sale | .20 | 83.00 |
| 3/19/25 | RPG | Multiple email with court reporter on logistics and location of Hall deposition | .20 | 83.00 |
| 3/20/25 | RPG | Telephone conference with Trustee Kelly re Sunshine Ranch settlement opportunities and assessment of Doug Hall | .20 | 83.00 |
| 3/20/25 | RPG | Correspondence to trustee re parameters of settlement of various claims | .20 | 83.00 |
| 3/20/25 | RPG | Evaluate standard to avoid Farm Credit lien or reduce its lien | .60 | 249.00 |
| 3/21/25 | RPG | Review and respond to attorneys for Farm Credit and Derek and Dillan re protective order and production of documents by Sunshine Ranch | .20 | 83.00 |
| 3/21/25 | RPG | Finalize and serve Subpoena on Doug Hall for Rule 2004 examination | .30 | 124.50 |
| 3/21/25 | RPG | Finalize preparation for deposition of Andy Pfeifer, Derek's loan officer at Farm Credit | 3.30 | 1,369.50 |
| 3/24/25 | RPG | Prepare for deposition of Megan Heying, loan officer to Dillan and Michelle and finalize preparations for deposition of Andy Pfeifer, loan officer to Derek and Kimberly | 6.30 | 2,614.50 |
| 3/24/25 | RPG | Review Derek and Dillon discovery responses for deficiencies | .80 | 332.00 |
| 3/24/25 | RPG | Correspondence to Lauren Goodman re Derek and Dillon's deficient discovery responses | .20 | 83.00 |
| 3/24/25 | RPG | Attend hearing on Derek and Dillan's motion to compel discovery from Sunshine Ranch Co., Inc. | .30 | 124.50 |
| 3/25/25 | RPG | Prepare for and attend deposition of Megan Heying, loan officer to Dillan and Michelle and deposition of Andy Pfeifer, loan officer to Derek and Kimberly | 4.10 | 1,701.50 |
| 3/25/25 | RPG | Prepare analysis of Farm Credit culpability | 2.80 | 1,162.00 |
| 3/26/25 | RPG | Review and respond to Lauren Goodman request for loan history and Doug Hall email address | .20 | 83.00 |
| 3/26/25 | RPG | Review order setting trial dates | .10 | 41.50 |
| 3/26/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re order setting trial dates and proposed motion to reschedule | .20 | 83.00 |
| 3/27/25 | RPG | Correspondence to Lauren Goodman re trial dates | .20 | 83.00 |
| 3/27/25 | RPG | Correspondence to Lauren Goodman and Brian Koerwitz re further extension requested by Zuhlke of deadline to exchange expert reports | .20 | 83.00 |
| 3/27/25 | DMH | Draft motion to continue trial | .20 | 30.00 |
| 3/28/25 | RPG | Correspondence to Lauren Goodman re alternative trial dates | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 407730                                                      April 14, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 3/31/25 | RPG | Telephone conference with Philip Kelly, Trustee, re communications with Lauren Goodman | .20 | 83.00 |

### TOTAL LEGAL SERVICES                                   $ 13,891.00

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 4.60 | 1,909.00 | 29.00 | 12,017.00 |
| L130 | Experts/Consultants | .20 | 83.00 | .60 | 249.00 |
| L150 | Budgeting | .60 | 249.00 | 1.30 | 539.50 |
| L160 | Settlement/Non-Binding ADR | .40 | 166.00 | 3.10 | 1,286.50 |
| L210 | Pleadings | .60 | 249.00 | 31.80 | 12,782.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .20 | 30.00 | 1.30 | 486.50 |
| L310 | Written Discovery | 1.00 | 415.00 | 15.90 | 6,556.50 |
| L320 | Document Production | 5.00 | 2,075.00 | 11.20 | 4,648.00 |
| L330 | Depositions | 20.10 | 8,341.50 | 40.80 | 16,693.50 |
| L420 | Expert Witnesses | .20 | 83.00 | 4.40 | 1,826.00 |
| L440 | Other Trial Preparation and Su | .40 | 166.00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .30 | 124.50 | .80 | 332.00 |

### MATTER TOTAL                                            $ 13,891.00

### BALANCE DUE THIS INVOICE                                $ 13,891.00

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

May 12, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.        410219
Tax ID:        47-0382823

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: April 30, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 23,187.00 | 2,253.79 | 25,440.79 |
| **Total** | | **23,187.00** | **2,253.79** | **25,440.79** |

**TOTAL THIS INVOICE**        **$ 25,440.79**

Previous Balance        $ 13,891.00

**TOTAL BALANCE DUE**        **$ 39,331.79**

# CLINE WILLIAMS

Invoice No. 410219                                                                                          May 12, 2025

**Client No.:**     **29006**     **Rabo Agrifinance, LLC**
**Matter No.:**    **005**      **Zuhlke Avoidance Action/Trustee Counsel**

**For Professional Services Rendered Through: April 30, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 4/03/25 | RPG | Correspondence to Trustee Kelly transmitting and summarizing depositions of Farm Credit loan officers | .30 | 124.50 |
| 4/07/25 | RPG | Correspondence to Trustee Kelly re deposition transcripts for Megan Heying and Andy Pfeifer | .20 | 83.00 |
| 4/07/25 | RPG | Review motion to stay adversary | .30 | 124.50 |
| 4/07/25 | RPG | Correspondence to Trustee Kelly re motion to stay adversary proceeding | .20 | 83.00 |
| 4/07/25 | RPG | Conference with Trustee Kelly re motion to stay adversary proceeding | .20 | 83.00 |
| 4/07/25 | RPG | Correspondence to Lauren Goodman re supplemental discovery responses due to the Trustee | .20 | 83.00 |
| 4/07/25 | RPG | Research and draft objection to Defendants' motion to stay adversary proceeding | 4.20 | 1,743.00 |
| 4/07/25 | RPG | Correspondence to Trustee Kelly re draft objection to Defendants' motion to stay adversary proceeding | .20 | 83.00 |
| 4/07/25 | RPG | Review motion to extend time for disclosure of Experts; correspondence to Trustee Kelly re same | .30 | 124.50 |
| 4/08/25 | RPG | Finalize objection to motion to stay | 1.80 | 747.00 |
| 4/08/25 | RPG | Correspondence to Trustee Kelly re objection to motion to stay | .20 | 83.00 |
| 4/08/25 | RPG | Draft objection to motion to extend expert disclosures | 1.40 | 581.00 |
| 4/08/25 | RPG | Correspondence to Trustee Kelly re objections to motion to stay trial and to delay expert reports | .20 | 83.00 |
| 4/08/25 | RPG | Review edits to objection to motion to extend deadline for designation of experts; prepare objections for filing | .30 | 124.50 |
| 4/08/25 | RPG | Correspondence to Trustee Kelly re objections, hearing on objections and affidavit evidence necessary for hearing on objections | .20 | 83.00 |
| 4/08/25 | DMH | Draft certificate of service of expert reports | .20 | 30.00 |
| 4/09/25 | RPG | Telephone conference with Doug Hall re deposition subjects | .40 | 166.00 |
| 4/09/25 | RPG | Correspondence to Doug Hall transmitting responses to Defendants' request to stay trial and to postpone disclosures | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 410219                                                                          May 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 4/10/25 | RPG | Review and analyze photos provided by Doug Hall of equipment and vehicles concealed by Zuhlkes | 1.30 | 539.50 |
| 4/14/25 | RPG | Finalize preparation for deposition of Doug Hall | 4.70 | 1,950.50 |
| 4/14/25 | RPG | Correspondence to Trustee Kelly and Ms. Goodman transmitting exhibit list and copies of exhibits | .20 | 83.00 |
| 4/14/25 | RPG | Correspondence to Trustee Kelly re production of expert's reports | .20 | 83.00 |
| 4/15/25 | RPG | Review and produce expert reports | .30 | 124.50 |
| 4/15/25 | RPG | Conference with Trustee Kelly re deposition of Douglas Hall | .30 | 124.50 |
| 4/16/25 | RPG | Attend deposition of Doug Hall | 10.60 | 4,399.00 |
| 4/18/25 | RPG | Telephone conference with Doug Hall re Dillan Zuhlke call to Kevin Zuhlke re trespass claim and necessity for counsel | .30 | 124.50 |
| 4/18/25 | RPG | Review application to serve as counsel to Trustee, supporting declaration and order regarding defendants' suggestion of conflict of interest | .30 | 124.50 |
| 4/18/25 | RPG | Correspondence to Trustee Kelly re application to serve as counsel to Trustee, supporting declaration and order regarding defendants' suggestion of conflict of interest | .20 | 83.00 |
| 4/18/25 | RPG | Conference with Trustee Kelly re call with Lauren Goodman; strategy with Doug Hall; document production by Darin Zuhlke | .30 | 124.50 |
| 4/18/25 | RPG | Correspondence to Trustee Kelly re Darin Zuhlke document production | .20 | 83.00 |
| 4/18/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re defendants' suggestion of conflict of interest | .20 | 83.00 |
| 4/18/25 | RPG | Review and respond to Brad Bakker re no conflict of interest on behalf of Rabo | .20 | 83.00 |
| 4/18/25 | RPG | Analyze payments due made on Darin Zuhlke's notes and Darin Zuhlke's responses to Rabo's discovery requests | .70 | 290.50 |
| 4/18/25 | RPG | Correspondence to Trustee Kelly re default status of Darin Zuhlke's notes payable to Alden, Lisa and Joysprings | .20 | 83.00 |
| 4/21/25 | RPG | Prepare declaration opposing motion to stay litigation | 2.50 | 1,037.50 |
| 4/21/25 | RPG | Conference with Trustee Kelly re rent claim, note claim, second application as special counsel to the Trustee | .20 | 83.00 |
| 4/21/25 | RPG | Research asserted defenses to Trustee's rent claim | 1.00 | 415.00 |
| 4/22/25 | RPG | Finalize Trustee Kelly declaration opposing stay of trial | 1.20 | 498.00 |
| 4/22/25 | RPG | Correspondence to Trustee Kelly re declaration opposing stay of trial | .20 | 83.00 |
| 4/23/25 | RPG | Telephone conference with Trustee Kelly re declaration opposing stay of litigation and note collection efforts; revisions to declaration opposing stay of adversary | .20 | 83.00 |
| 4/23/25 | RPG | Revise declaration opposing stay of adversary | .50 | 207.50 |

# CLINE WILLIAMS

Invoice No. 410219                                                                                    May 12, 2025

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 4/23/25 | RPG | Prepare application and affidavit in support of Trustee's request to retain Cline Williams as Special Counsel to the Trustee | 1.90 | 788.50 |
| 4/23/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re application and affidavit in support of Trustee's request to retain Cline Williams as Special Counsel to the Trustee | .20 | 83.00 |
| 4/24/25 | RPG | Review Derek and Dillan's discovery responses and documents produced | .40 | 166.00 |
| 4/24/25 | RPG | Draft letter to Ms. Goodman re deficient discovery responses | .20 | 83.00 |
| 4/24/25 | RPG | Correspondence to Trustee Kelly re Derek and Dillan's deficient discovery responses and motion to compel discovery | .20 | 83.00 |
| 4/24/25 | RPG | Prepare motion to compel discovery | 1.30 | 539.50 |
| 4/24/25 | RPG | Finalize application to retain counsel to the Trustee and supporting declaration | .30 | 124.50 |
| 4/24/25 | RPG | Correspondence to Trustee Kelly re application to retain counsel to the Trustee and supporting declaration | .20 | 83.00 |
| 4/24/25 | RPG | Correspondence to Trustee Kelly re motion to compel discovery | .20 | 83.00 |
| 4/25/25 | RPG | Finalize application to appoint Cline Williams as counsel to the Trustee | .30 | 124.50 |
| 4/25/25 | RPG | Correspondence to Trustee Kelly re application to appoint Cline Williams as counsel to the Trustee and of notice of hearing on motion to compel discovery | .20 | 83.00 |
| 4/25/25 | RPG | Telephone conference with Trustee Kelly re motion to stay trial | .20 | 83.00 |
| 4/25/25 | RPG | Review and respond to Trustee Kelly re declaration opposing stay of trial and in support of motion to compel discovery | .20 | 83.00 |
| 4/25/25 | RPG | Prepare declaration in support of motion to compel discovery, including review depositions and Farm Credit documents for annual financial reporting by Zuhlke Defendants | 1.80 | 747.00 |
| 4/25/25 | RPG | Finalize Trustee Kelly's declaration in opposition to request to stay litigation | .40 | 166.00 |
| 4/25/25 | RPG | Review and respond to Trustee Kelly re his call with US Trustee on application to retain Cline Williams | .20 | 83.00 |
| 4/28/25 | RPG | Research Rule 30(e) for Doug Hall deposition testimony concerning claim of trespass and compensation paid to Doug Hall by Sunshine Ranch | .30 | 124.50 |
| 4/28/25 | RPG | Correspondence to Amy Blackburn, Office of the U.S. Trustee re Doug Hall Deposition transcript | .20 | 83.00 |
| 4/28/25 | RPG | Review Zuhlke objection to the Trustee's application to employ counsel to the Trustee | .30 | 124.50 |
| 4/28/25 | RPG | Research standing issue on objection to the Trustee's application to employ counsel; outline argument for May 5 hearings | 1.60 | 664.00 |
| 4/28/25 | RPG | Correspondence to Ms. Blackburn, U.S. Trustee's Office concerning objection to the trustee's application to employ counsel to the Trustee | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 410219                                                                    May 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 4/28/25 | RPG | Correspondence to Trustee Kelly re Zuhlke objection to the Trustee's application to employ counsel to the Trustee | .20 | 83.00 |
| 4/30/25 | RPG | Review and file declarations in support of objection to motion to stay and in support of motion to compel | .30 | 124.50 |
| 4/30/25 | RPG | Review Doug Hall deposition transcript for testimony in support of objection to motion to stay proceedings | 1.40 | 581.00 |
| 4/30/25 | RPG | Research and prepare brief addressing motions and objections to be heard May 5, 2025 | 6.30 | 2,614.50 |

### TOTAL LEGAL SERVICES                                         $ 23,187.00

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 5.50 | 2,282.50 | 34.50 | 14,299.50 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L150 | Budgeting | .00 | .00 | 1.30 | 539.50 |
| L160 | Settlement/Non-Binding ADR | .00 | .00 | 3.10 | 1,286.50 |
| L210 | Pleadings | 27.80 | 11,484.00 | 59.60 | 24,266.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | 1.70 | 705.50 | 3.00 | 1,192.00 |
| L310 | Written Discovery | 1.70 | 705.50 | 17.60 | 7,262.00 |
| L320 | Document Production | .50 | 207.50 | 11.70 | 4,855.50 |
| L330 | Depositions | 18.30 | 7,594.50 | 59.10 | 24,288.00 |
| L420 | Expert Witnesses | .50 | 207.50 | 4.90 | 2,033.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | .80 | 332.00 |

# CLINE WILLIAMS

Invoice No. 410219                                                                          May 12, 2025

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|----------------------|--------|
| 12/23/24 | E113 | Credit from Merrick County Sheriff | -10.74 |
| 12/23/24 | E113 | Credit from Merrick County Sheriff | -10.74 |
| 4/04/25 | E113 | Refund Antelope County Sheriff | -32.00 |
| 4/08/25 | E115 | Depositions of Andy Pfeifer and Megan Heying | 555.50 |
| 4/16/25 | E110 | Out-of-town travel Travel to Madison for deposition of Doug Hall | 147.00 |
| 4/16/25 | E111 | Meals Lunch with Doug Hall | 28.52 |
| 4/29/25 | E115 | Deposition of Doug Hall | 1,576.25 |

### TOTAL EXPENSES AND ADVANCES                         $ 2,253.79

## COST TASK SUMMARY

| Task | Description | Amount |
|------|-------------|--------|
| E110 | Out-of-Town Travel | 147.00 |
| E111 | Meals | 28.52 |
| E113 | Subpoena Fees | -53.48 |
| E115 | Deposition Transcripts | 2,131.75 |

### MATTER TOTAL                                        $ 25,440.79

Previous Balance for Matter                                       $ 13,891.00

## MATTER AGED ACCOUNTS RECEIVABLE

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|--------------|---------|---------|----------|----------|-------|
| $ 13,891.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 13,891.00 |

### BALANCE DUE THIS INVOICE                            $ 25,440.79

## OUTSTANDING INVOICES

## CLINE WILLIAMS

Invoice No. 410219 | May 12, 2025

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 407730 | 4/14/25 | 13,891.00 | .00 | 13,891.00 |

Previous Balance                  $ 13,891.00

**TOTAL BALANCE DUE**            **$ 39,331.79**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 13,891.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 13,891.00 |

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

June 10, 2025

Rabo Agrifinance, LLC          Invoice No.        412308
Brad Bakker                    Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**       **29006**          **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: May 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 33,601.50 | 150.09 | 33,751.59 |
| **Total** | | **33,601.50** | **150.09** | **33,751.59** |

**TOTAL THIS INVOICE**              **$ 33,751.59**

Electronic Invoice

## CLINE WILLIAMS

Invoice No. 412308                                                    June 10, 2025

| | | |
|---|---|---|
| **Client No.:** | **29006** | **Rabo Agrifinance, LLC** |
| **Matter No.:** | **005** | **Zuhlke Avoidance Action/Trustee Counsel** |

**For Professional Services Rendered Through: May 31, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 5/01/25 | RPG | Review Defendants' evidence in opposition to motion to retain counsel | .30 | 124.50 |
| 5/01/25 | RPG | Prepare brief opposing objection to Application to retain counsel; request to stay litigation and delay expert reports | 1.70 | 705.50 |
| 5/01/25 | RPG | Correspondence to Trustee Kelly re brief opposing objection to Application to retain counsel; request to stay litigation and delay expert reports | .20 | 83.00 |
| 5/01/25 | RPG | Review and respond to Trustee Kelly re brief opposing objection to Application to retain counsel; request to stay litigation and delay expert reports | .20 | 83.00 |
| 5/01/25 | RPG | Conference with Trustee Kelly re brief and hearings on Application to retain counsel and Motion to Stay; Farm Credit request for stipulation | .30 | 124.50 |
| 5/01/25 | RPG | Finalize brief opposing objection to Application to retain counsel; request to stay litigation and delay expert reports | .30 | 124.50 |
| 5/01/25 | RPG | Correspondence to Trustee Kelly re revised brief opposing objection to Application to retain counsel; request to stay litigation and delay expert reports | .20 | 83.00 |
| 5/01/25 | RPG | Review and respond to Brian Koerwitz re stipulation resolving claims against Farm Credit | .20 | 83.00 |
| 5/01/25 | RPG | Revise Farm Credit Stipulation and transmit the same to Trustee Kelly | .40 | 166.00 |
| 5/03/25 | RPG | Prepare for May 5th hearings | 2.00 | 830.00 |
| 5/05/25 | RPG | Review and respond to Trustee Kelly re 2024 crop | .20 | 83.00 |
| 5/05/25 | RPG | Review caselaw re 2024 rents; develop response to Derek and Dillan's refusal to pay rent | .30 | 124.50 |
| 5/05/25 | RPG | Conference with Trustee Kelly re hearings on motion to stay adversary; application to retain counsel | .30 | 124.50 |
| 5/05/25 | RPG | Prepare for and attend hearings on motion to compel, objection to motion stay trial; objection to motion to delay disclosure of experts, objection to Trustee's application to retain counsel | 2.70 | 1,120.50 |
| 5/05/25 | RPG | Telephone conference with Trustee Kelly re trial date, Sunshine Ranch | .20 | 83.00 |
| 5/05/25 | RPG | Correspondence to Trustee Kelly re offer to Doug Hall | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 412308

June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 5/05/25 | RPG | Research avoidance "to the extent of the creditor's claim" issue raised during motion hearings | 2.10 | 871.50 |
| 5/06/25 | RPG | Review and respond to Doug Hall message regarding motions to stay, to compel and objection to Trustee's application to retain counsel | .20 | 83.00 |
| 5/06/25 | RPG | Review and respond to Trustee Kelly re negotiations with Douglas Hall; further discovery | .20 | 83.00 |
| 5/06/25 | RPG | Conference with Trustee Kelly re negotiations with Douglas Hall | .30 | 124.50 |
| 5/07/25 | RPG | Correspondence to Brian Koerwitz, attorney for Farm Credit, re stipulation | .20 | 83.00 |
| 5/08/25 | RPG | Correspondence to Trustee Kelly re order on motion to stay adversary proceeding and deposition scheduling | .20 | 83.00 |
| 5/08/25 | RPG | Telephone conference with Trustee Kelly regarding turnover demand to Darin Zuhlke; negotiations with Douglas Hall, Z Brothers and Swine 84 | .20 | 83.00 |
| 5/08/25 | RPG | Revise stipulation concerning validity of liens held by Farm Credit | .20 | 83.00 |
| 5/08/25 | RPG | Correspondence to counsel regarding stipulation concerning validity of liens held by Farm Credit | .20 | 83.00 |
| 5/08/25 | RPG | Review sanctions available if Alden and Lisa do not attend trial | .40 | 166.00 |
| 5/09/25 | RPG | Review Alden and Lisa's prior testimony to determine necessity of depositions | 3.10 | 1,286.50 |
| 5/09/25 | RPG | Research use of prior testimony by Alden and Lisa | .30 | 124.50 |
| 5/09/25 | RPG | Research evidentiary presumption by reason of Alden and Lisa not attending trial | .60 | 249.00 |
| 5/09/25 | RPG | Letter to Ryan Stover re subpoena to Joysprings Properties, LLC | .20 | 83.00 |
| 5/09/25 | RPG | Letter to Bennie Taylor re additional records requested under subpoena | .20 | 83.00 |
| 5/10/25 | RPG | Correspondence to Trustee Kelly conveying offer from Derek and Dillan made May 9, 2025 | .20 | 83.00 |
| 5/10/25 | RPG | Prepare analysis of offer from Derek and Dillan | 1.70 | 705.50 |
| 5/10/25 | RPG | Correspondence to Trustee Kelly conveying analysis of offer from Derek and Dillan | .20 | 83.00 |
| 5/10/25 | RPG | Prepare notices of lis pendens | .30 | 124.50 |
| 5/12/25 | RPG | Prepare analysis of potential global settlement of all claims | 1.50 | 622.50 |
| 5/12/25 | RPG | Correspondence to Trustee Kelly re analysis of potential global settlement of all claims | .20 | 83.00 |
| 5/12/25 | RPG | Conference with Trustee regarding settlement with Zuhlke defendants | .20 | 83.00 |
| 5/12/25 | RPG | Finalize and record notices of lis pendens | .30 | 124.50 |
| 5/12/25 | RPG | Draft response to Defendants' offer to settle | .90 | 373.50 |
| 5/12/25 | RPG | Correspondence to Trustee Kelly re response to Defendants' offer to settle | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 412308                                                                                                  June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 5/12/25 | DMH | Draft substitution of trustee | .30 | 45.00 |
| 5/12/25 | DMH | Draft praecipe for certified copies of pleadings | .20 | 30.00 |
| 5/12/25 | DMH | Draft notices of lis pendens | .30 | 45.00 |
| 5/13/25 | RPG | Correspondence to Trustee Kelly re recorded notices of lis pendens | .20 | 83.00 |
| 5/13/25 | RPG | Telephone conference with Lauren Goodman re offer | .20 | 83.00 |
| 5/13/25 | RPG | Correspondence to Trustee Kelly conveying Goodman questions regarding the offer | .20 | 83.00 |
| 5/14/25 | RPG | Correspondence to Doug Hall re numerous texts and photos sent during the week of May 12th | .20 | 83.00 |
| 5/14/25 | RPG | Revise Trustee Kelly's demand on Darin Zuhlke | .40 | 166.00 |
| 5/14/25 | RPG | Correspondence to Trustee Kelly re demand on Darin Zuhlke | .20 | 83.00 |
| 5/14/25 | RPG | Analyze Defendants' counteroffer | .50 | 207.50 |
| 5/14/25 | RPG | Telephone conference with Trustee Kelly re Defendants' counteroffer | .20 | 83.00 |
| 5/14/25 | RPG | Review and file praecipe for certified copies of prejudgment attachment pleadings | .20 | 83.00 |
| 5/14/25 | RPG | Correspondence to Trustee Kelly re bank statements produced by Darin Zuhlke | .20 | 83.00 |
| 5/14/25 | RPG | Telephone conference with Douglas Hall re settlement rumors; sale of Lisa's shares; call with Greg Kuhlman of Swine 84 | .20 | 83.00 |
| 5/14/25 | RPG | Correspondence to Douglas Hall confirming telephone call regarding settlement rumors | .20 | 83.00 |
| 5/14/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re Defendants' counteroffer | .20 | 83.00 |
| 5/15/25 | RPG | Draft response to Ms. Goodman's email offering settlement of $200,000 | .50 | 207.50 |
| 5/15/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re response to Ms. Goodman's email offering $200,000 to settle | .20 | 83.00 |
| 5/15/25 | RPG | Review promissory note for carryback financing to determine whether an event of default exists | .20 | 83.00 |
| 5/15/25 | RPG | Revise Substitution of Trustee for Deed of Trust Derek and Kimberly executed to Alden and Lisa | .20 | 83.00 |
| 5/15/25 | RPG | Correspondence to Trustee Kelly re Substitution of Trustee for Deed of Trust Derek and Kimberly executed to Alden and Lisa | .20 | 83.00 |
| 5/15/25 | RPG | Follow up with Bennie Taylor re additional documents to be produced pursuant to the subpoena issued to Schacht Abstract | .20 | 83.00 |
| 5/15/25 | RPG | Telephone conference with Clerk of the District Court re certified copies of pleadings | .20 | 83.00 |

CLINE WILLIAMS

Invoice No. 412308                                                                June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 5/15/25 | RPG | Review and respond to Trustee Kelly re negotiations with defendants; demand for unpaid rents | .20 | 83.00 |
| 5/15/25 | RPG | Analyze timing of check produced by Schacht Abstract & Title representing excess sale proceeds from sale to Dillan and Michelle | .30 | 124.50 |
| 5/15/25 | RPG | Draft subpoena to the Madison County Bank | .30 | 124.50 |
| 5/15/25 | RPG | Correspondence to Trustee Kelly re check produced by Schacht Abstract & Title representing excess sale proceeds on sale to Dillan and Michelle | .20 | 83.00 |
| 5/15/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re unpaid rents | .20 | 83.00 |
| 5/16/25 | RPG | Finalize and serve subpoena to Madison County Bank | .30 | 124.50 |
| 5/16/25 | RPG | Revise and transmit to Trustee Kelly substitution of trustee on Derek Zuhlke deed of trust to Alden and Lisa | .30 | 124.50 |
| 5/16/25 | RPG | Follow up with Ryan Stover re subpoena to Joysprings | .20 | 83.00 |
| 5/16/25 | RPG | Revise letter to Ms. Goodman rejecting $200,000 settlement offer | .20 | 83.00 |
| 5/16/25 | DMH | Draft records subpoena to Madison County Bank | .40 | 60.00 |
| 5/17/25 | RPG | Review all documents and photos provided by Douglas Hall; draft letter to debtors' counsel demanding turnover of vehicles, trailers and equipment | 2.50 | 1,037.50 |
| 5/19/25 | RPG | Correspondence to Trustee Kelly re subpoena to Madison County Bank for funds Zuhlkes received from closing on sale to Dillan and transfer to Darin | .20 | 83.00 |
| 5/19/25 | RPG | Telephone conference with Daniel Fullner attorney for Madison County Bank re no accounts for Alden and Lisa but an account for Joysprings | .20 | 83.00 |
| 5/19/25 | RPG | Telephone conference with Trustee Kelly re substitution of trustee on Derek Zuhlke deed of trust; collection of equipment | .20 | 83.00 |
| 5/19/25 | RPG | Prepare subpoena to Madison County Bank for records of Joysprings Properties, LLC | .30 | 124.50 |
| 5/19/25 | RPG | Research authority, post Stern v Marshall, for trustee to maintain action on the Darin Zuhlke notes | 2.80 | 1,162.00 |
| 5/19/25 | RPG | Correspondence to Trustee Kelly re new subpoena to the Madison County Bank; authority of bankruptcy court to hear Darin Zuhlke adversary proceeding | .20 | 83.00 |
| 5/20/25 | RPG | Correspondence to Trustee Kelly re subpoena to Madison County Bank to trace Dillan Zuhlke excess proceeds to Joysprings and then to Darin Zuhlke | .20 | 83.00 |
| 5/20/25 | RPG | Review supplemental response to request for production to Darin Zuhlke | .20 | 83.00 |
| 5/20/25 | RPG | Analyze note payments on Darin Zuhlke note in the amount of $190,000 to determine whether the note is in default | .30 | 124.50 |
| 5/20/25 | RPG | Correspondence to Trustee Kelly with conclusion that the Darin Zuhlke $190,000 note is in default | .20 | 83.00 |
| 5/21/25 | RPG | Review and respond to Trustee Kelly re complaint against Darin Zuhlke | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 412308                                                              June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 5/21/25 | RPG | Review Lauren Goodman email re evidence in support of defense to claim against "home place" | .20 | 83.00 |
| 5/21/25 | RPG | Review and respond to counsel for Darin Zuhlke re missing Exhibit A to response to request for production of documents | .20 | 83.00 |
| 5/21/25 | RPG | Review documents produced by the Madison County Bank in response to subpoena to Joysprings | 2.30 | 954.50 |
| 5/21/25 | RPG | Correspondence to Trustee Kelly re Madison County Bank documents establishing a fraudulent transfer from Alden and Lisa to Joysprings and Darin | .20 | 83.00 |
| 5/21/25 | RPG | Review request for mediation and local rules governing same | .30 | 124.50 |
| 5/21/25 | RPG | Correspondence to Trustee re request for mediation and response thereto | .20 | 83.00 |
| 5/21/25 | RPG | Review documents produced by Derek and Dillan | .80 | 332.00 |
| 5/21/25 | DMH | Draft adversary complaint | .80 | 120.00 |
| 5/22/25 | RPG | Conference with Trustee Kelly regarding mediation | .20 | 83.00 |
| 5/22/25 | RPG | Correspondence to Trustee Kelly re documents for carryback financing Zuhlkes provided to Derek and Kimberly | .20 | 83.00 |
| 5/22/25 | RPG | Correspondence to Trustee Kelly re promissory notes produced by Darin Zuhlke | .20 | 83.00 |
| 5/22/25 | RPG | Analyze all documents produced by Darin Zuhlke and prepare memorandum to Trustee Kelly and Brad Bakker concerning claims to be brought against Darin Zuhlke, Rachel Zuhlke and Zuhlke Properties, LLC | 5.20 | 2,158.00 |
| 5/22/25 | RPG | Correspondence to Trustee Kelly re claims to be brought against Darin Zuhlke, Rachel Zuhlke and Zuhlke Properties, LLC | .20 | 83.00 |
| 5/22/25 | RPG | Correspondence to Lauren Goodman and Trustee Kelly re conflict with June 2nd hearing date | .20 | 83.00 |
| 5/22/25 | RPG | Correspondence to Court re rescheduling June 2nd hearing | .20 | 83.00 |
| 5/22/25 | RPG | Prepare declaration of Trustee Kelly in opposition to mediation | 1.10 | 456.50 |
| 5/23/25 | RPG | Finalize Trustee declaration opposing mediation | .20 | 83.00 |
| 5/23/25 | RPG | Correspondence to Trustee Kelly re declaration opposing mediation | .20 | 83.00 |
| 5/23/25 | RPG | Correspondence to Trustee re admissions by Alden and Lisa regarding 2004 rents | .20 | 83.00 |
| 5/23/25 | RPG | Conference with Trustee Kelly re declaration | .20 | 83.00 |
| 5/23/25 | RPG | Draft complaint alleging fraud and misconduct by entire Zuhlke family | 9.60 | 3,984.00 |
| 5/24/25 | RPG | Review Goodman request that Trustee Kelly dismiss second cause of action | .20 | 83.00 |
| 5/24/25 | RPG | Correspondence to Trustee Kelly re Goodman request that Trustee Kelly dismiss second cause of action | .20 | 83.00 |
| 5/24/25 | RPG | Review and respond to Doug Hall communication | .20 | 83.00 |

## CLINE WILLIAMS

Invoice No. 412308                                                                                          June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 5/24/25 | RPG | Research remedies; research avoidance of amendments to Z Brothers operating agreement; revise complaint | 6.20 | 2,573.00 |
| 5/26/25 | RPG | Finalize complaint-notes, avoidable transactions and turnover | 1.80 | 747.00 |
| 5/26/25 | RPG | Correspondence to Trustee re complaint notes, avoidable transactions and turnover | .20 | 83.00 |
| 5/27/25 | RPG | Prepare and serve supplemental subpoena to Madison County Bank for all Joysprings records | .40 | 166.00 |
| 5/27/25 | RPG | Conference with Trustee Kelly re litigation strategy for collection of rents, turnover and avoidable transactions; discussion of Derek's request to dismiss second cause of action | .20 | 83.00 |
| 5/27/25 | RPG | Correspondence to Trustee Kelly re supplemental subpoena to Madison County Bank | .20 | 83.00 |
| 5/27/25 | RPG | Correspondence to Dan Fullner, attorney for Madison County Bank re supplemental subpoena seeking Joysprings records | .20 | 83.00 |
| 5/27/25 | RPG | Correspondence to Trustee Kelly re Derek's request to dismiss second cause of action | .20 | 83.00 |
| 5/27/25 | RPG | Respond to Lauren Goodman re request to dismiss second cause of action | .20 | 83.00 |
| 5/27/25 | RPG | Conference with Trustee Kelly re Complaint for turnover, rents and notes | .20 | 83.00 |
| 5/27/25 | RPG | Correspondence to Trustee Kelly re property in Pierce County that should be sold | .20 | 83.00 |
| 5/27/25 | RPG | Prepare cover sheet for new adversary | .20 | 83.00 |
| 5/27/25 | RPG | Prepare for hearing on motion for mediation | 1.10 | 456.50 |
| 5/27/25 | DMH | Draft supplemental records subpoena to Madison County Bank | .20 | 30.00 |
| 5/28/25 | RPG | Prepare service list | .60 | 249.00 |
| 5/28/25 | RPG | Finalize and file complaint for avoidable transactions and turnover | 1.10 | 456.50 |
| 5/28/25 | RPG | Prepare for and attend hearing on motion to compel mediation | 1.20 | 498.00 |
| 5/28/25 | RPG | Correspondence to Trustee Kelly re hearing on motion to compel mediation | .20 | 83.00 |
| 5/28/25 | DMH | Draft proof of service of adversary complaint | .20 | 30.00 |
| 5/29/25 | RPG | Analyze documents produced by the Madison County Bank and Darin Zuhlke for claims in Second Complaint | 2.90 | 1,203.50 |
| 5/29/25 | RPG | Correspondence to Trustee Kelly re documents produced by the Madison County Bank and Darin Zuhlke for claims in Second Complaint | .20 | 83.00 |
| 5/29/25 | RPG | Review Defendants' expert reports | .30 | 124.50 |
| 5/29/25 | RPG | Correspondence to Rod Johnson, expert witness, re trial dates and Defendants' expert reports | .20 | 83.00 |
| 5/30/25 | RPG | Correspondence to Lauren Goodman re depositions of Defendants' experts | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 412308                                                    June 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 5/30/25 | RPG | Correspondence to Trustee Kelly re sale of Swine 84 interests | .20 | 83.00 |
| 5/30/25 | RPG | Telephone conference with James Meuret re redemption of Z Brothers membership interest | .20 | 83.00 |
| 5/30/25 | RPG | Review and respond to Meuret email re Z Brothers offer | .10 | 41.50 |
| 5/30/25 | RPG | Correspondence to Trustee Kelly re Z Brothers offer | .20 | 83.00 |

## TOTAL LEGAL SERVICES                                        $ 33,601.50

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | 21.00 | 8,715.00 | 55.50 | 23,014.50 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L150 | Budgeting | .00 | .00 | 1.30 | 539.50 |
| L160 | Settlement/Non-Binding ADR | 7.90 | 3,278.50 | 11.00 | 4,565.00 |
| L210 | Pleadings | 24.00 | 9,377.00 | 83.60 | 33,643.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .20 | 83.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | 3.00 | 1,192.00 |
| L310 | Written Discovery | .00 | .00 | 17.60 | 7,262.00 |
| L320 | Document Production | 18.10 | 7,458.50 | 29.80 | 12,314.00 |
| L330 | Depositions | 3.30 | 1,369.50 | 62.40 | 25,657.50 |
| L420 | Expert Witnesses | .50 | 207.50 | 5.40 | 2,241.00 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | 7.70 | 3,195.50 | 8.50 | 3,527.50 |

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|-----------------------|--------|
| 5/14/25 | E112 | Filing Fees, Simplifile | 63.00 |
| 5/20/25 | E112 | Costs for certified copies of pleadings | 17.09 |
| 5/22/25 | E117 | Document Production Cost | 35.00 |
| 5/29/25 | E117 | Document production cost | 35.00 |

## TOTAL EXPENSES AND ADVANCES                              $ 150.09

## CLINE WILLIAMS

Invoice No. 412308

June 10, 2025

**COST TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E112 | Court Fees | 80.09 |
| E117 | Trial Exhibits | 70.00 |

**MATTER TOTAL**                    **$ 33,751.59**

**BALANCE DUE THIS INVOICE**        **$ 33,751.59**

# CLINE WILLIAMS

### WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

July 22, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO 63017

Invoice No.  414501
Tax ID:  47-0382823

---

## INVOICE SUMMARY

**Client No.:**  **29006**  **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: June 30, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 26,886.50 | 1,009.00 | 27,895.50 |
| **Total** | | **26,886.50** | **1,009.00** | **27,895.50** |

**TOTAL THIS INVOICE**   $ 27,895.50

Electronic Invoice

CLINE WILLIAMS

Invoice No. 414501                                                                 July 22, 2025

**Client No.:**      **29006**         **Rabo Agrifinance, LLC**
**Matter No.:**      **005**           **Zuhlke Avoidance Action/Trustee Counsel**

**For Professional Services Rendered Through: June 30, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 6/04/25 | RPG | Telephone conference with Trustee Kelly re Z Brothers settlement | .20 | 83.00 |
| 6/04/25 | RPG | Outline terms of settlement agreement | .30 | 124.50 |
| 6/04/25 | RPG | Prepare answers to Defendants' first set of interrogatories | 3.10 | 1,286.50 |
| 6/04/25 | RPG | Prepare Settlement Agreement with Z Brothers | 1.50 | 622.50 |
| 6/04/25 | RPG | Correspondence to Trustee Kelly re Settlement Agreement with Z Brothers | .20 | 83.00 |
| 6/04/25 | RPG | Correspondence to Trustee Kelly re draft answers to interrogatories propounded by Derek and Dillan Zuhlke | .20 | 83.00 |
| 6/04/25 | RPG | Review and respond to Doug Hall text regarding additional family member information supplied by Mr. Hall | .20 | 83.00 |
| 6/04/25 | RPG | Review and respond to Trustee Kelly regarding settlement agreement with Z Brothers | .20 | 83.00 |
| 6/04/25 | RPG | Correspondence to James Meuret re settlement agreement for Z Brothers and status conference | .20 | 83.00 |
| 6/04/25 | DMH | Draft settlement agreement with Z Brothers, David and Dean Zuhlke | .90 | 135.00 |
| 6/05/25 | RPG | Correspondence to Doug Hall re order setting a July Status Conference | .20 | 83.00 |
| 6/05/25 | RPG | Correspondence to James Meuret, attorney for Z Brothers, David and Dean Zuhlke re order setting a July Status Conference | .20 | 83.00 |
| 6/05/25 | RPG | Correspondence to Amy Blackburn, office of the United States Trustee re Trustee's avoidance action | .20 | 83.00 |
| 6/05/25 | RPG | Review and respond to US Trustee Amy Blackburn re adversary proceedings and frauds perpetrated by the Zuhlke family | .20 | 83.00 |
| 6/05/25 | RPG | Review Trustee Kelly email and Meuret Grain check for 3,895 bushels owned by Dillan Zuhlke and sold for rents | .20 | 83.00 |
| 6/06/25 | RPG | Review and respond to James Meuret, attorney for Z Brothers re settlement agreement | .20 | 83.00 |
| 6/06/25 | RPG | Research qualifications of defendants' expert witness | .50 | 207.50 |
| 6/06/25 | RPG | Correspondence to Trustee Kelly re deposition of defendants' experts | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 414501                                                                July 22, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 6/07/25 | RPG | Prepare for depositions of defendants' experts | 6.80 | 2,822.00 |
| 6/07/25 | RPG | Privileged communication with Brad Bakker and Trustee Kelly re defendants' failure to comply with Rule 26 expert disclosure requirements | .20 | 83.00 |
| 6/09/25 | RPG | Correspondence to Lauren Goodman re deficiencies in expert reports | .20 | 83.00 |
| 6/09/25 | RPG | Correspondence to Trustee Kelly re deficiencies in expert reports | .20 | 83.00 |
| 6/09/25 | RPG | Correspondence to Lauren Goodman re deposition of Woodward, valuation expert | .20 | 83.00 |
| 6/09/25 | RPG | Conference with Trustee Kelly re depositions of valuation experts | .20 | 83.00 |
| 6/09/25 | RPG | Research admissibility of Defendants' experts reports | 2.90 | 1,203.50 |
| 6/09/25 | RPG | Draft email to Rod Johnson, Trustee's expert, requesting assistance preparing for deposition of defendants' experts | .50 | 207.50 |
| 6/10/25 | RPG | Review and respond to Lauren Goodman re Woodward deposition | .20 | 83.00 |
| 6/10/25 | RPG | Prepare for and attend conference with Rod Johnson, Trustee's expert, to prepare for depositions of defendants' expert | 1.30 | 539.50 |
| 6/10/25 | RPG | Prepare deposition outline for Woodward deposition | 3.30 | 1,369.50 |
| 6/11/25 | RPG | Review and respond to Lauren Goodman re Aschoff deposition | .20 | 83.00 |
| 6/11/25 | RPG | Review documents produced by defendants' expert | 2.50 | 1,037.50 |
| 6/11/25 | RPG | Prepare deposition outline for Woodward, defendants' expert | 1.50 | 622.50 |
| 6/12/25 | RPG | Multiple email to Lauren Goodman re depositions | .20 | 83.00 |
| 6/12/25 | RPG | Prepare for and attend deposition of Bart Woodward, Zuhlke expert | 3.80 | 1,577.00 |
| 6/12/25 | RPG | Summarize deposition of Bart Woodward in email to Brad Bakker and Trustee Kelly | .50 | 207.50 |
| 6/12/25 | RPG | Research extent of Trustee's recovery for counteroffer | 2.30 | 954.50 |
| 6/12/25 | RPG | Correspondence to Brad Bakker and Trustee Kelly re counteroffer | .20 | 83.00 |
| 6/13/25 | RPG | Correspondence to Rod Johnson re Woodward deposition and need to take Rod's deposition | .20 | 83.00 |
| 6/13/25 | RPG | Correspondence to Rod Johnson re present value of land in first and third causes of action | .20 | 83.00 |
| 6/13/25 | RPG | Correspondence to Lauren Goodman re deposition of Rodney Johnson | .20 | 83.00 |
| 6/13/25 | RPG | Correspondence to Brad Bakker and Trustee Kelly re Ms. Boettcher's motion to withdraw as counsel to Darin Zuhlke | .20 | 83.00 |
| 6/13/25 | RPG | Prepare for deposition of Joe Aschoff | .80 | 332.00 |
| 6/16/25 | RPG | Review and respond to Lauren Goodman re Joe Aschoff deposition | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 414501                                                              July 22, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 6/16/25 | RPG | Analyze Rod Johnson's opinion of present value of land at issue in avoidance action | .40 | 166.00 |
| 6/16/25 | RPG | Prepare analysis of counteroffer to Derek and Dillan | .60 | 249.00 |
| 6/16/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re counteroffer to Derek and Dillan | .20 | 83.00 |
| 6/16/25 | RPG | Review order granting Ashley Boettcher motion to withdraw as counsel to Darin Zuhlke and Zuhlke Properties, LLC | .10 | 41.50 |
| 6/16/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re order granting Ashley Boettcher motion to withdraw as counsel to Darin Zuhlke and Zuhlke Properties, LLC | .20 | 83.00 |
| 6/16/25 | RPG | Correspondence to Trustee Kelly re counteroffer to Derek and Dillan | .20 | 83.00 |
| 6/18/25 | RPG | Summarize Bart Woodward deposition transcript for Trustee Kelly | .40 | 166.00 |
| 6/19/25 | RPG | Conference with Trustee Kelly re counteroffer to Derek and Dillan Zuhlke; Status of Z Brothers settlement; Swine 84 | .20 | 83.00 |
| 6/19/25 | RPG | Review and respond to Lauren Goodman re Aschoff deposition | .20 | 83.00 |
| 6/19/25 | RPG | Draft settlement proposal to Derek and Dillan Zuhlke | .60 | 249.00 |
| 6/19/25 | RPG | Correspondence to Trustee Kelly re settlement proposal to Derek and Dillan Zuhlke | .20 | 83.00 |
| 6/19/25 | RPG | Review and revise settlement with Z Brothers | .50 | 207.50 |
| 6/19/25 | RPG | Review Brad Easland letter to Trustee re forgiveness of payments under motion for turnover | .20 | 83.00 |
| 6/19/25 | RPG | Research Trustee's ability to avoid the gift portion of note payable by Darin Zuhlke to the debtors | .40 | 166.00 |
| 6/20/25 | RPG | Finalize Z Brothers settlement agreement | .20 | 83.00 |
| 6/20/25 | RPG | Correspondence to James Meuret re Z Brothers settlement agreement | .20 | 83.00 |
| 6/20/25 | RPG | Review and respond to multiple texts from Doug Hall re Zuhlke Properties, LLC acquisition of another investment property | .20 | 83.00 |
| 6/20/25 | RPG | Revise and transmit settlement offer to Lauren Goodman | .20 | 83.00 |
| 6/20/25 | RPG | Finalize answers to interrogatories; response to request for production of documents | 4.20 | 1,743.00 |
| 6/23/25 | RPG | Telephone conference with Phil Kelly re settlement with Z Brothers | .20 | 83.00 |
| 6/23/25 | RPG | Review and respond to Trustee Kelly re signatures to the settlement agreement; CPA advice that the settlement is not a taxable event; necessity of motion to approve settlement | .20 | 83.00 |
| 6/23/25 | RPG | Telephone conference with Lauren Goodman regarding $800,000 offer to settle | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 414501                                                                July 22, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 6/23/25 | RPG | Correspondence to Trustee Kelly re $800,000 settlement offer by Derek and Dillan | .20 | 83.00 |
| 6/23/25 | RPG | Telephone conference with Trustee Kelly re settlement offer | .20 | 83.00 |
| 6/23/25 | RPG | Finalize and serve Trustee's discovery responses | 1.40 | 581.00 |
| 6/23/25 | RPG | Review Goodman email re settlement; forward same to Trustee Kelly | .20 | 83.00 |
| 6/23/25 | RPG | Telephone conference with Trustee Kelly re conference with Doug Hall | .20 | 83.00 |
| 6/23/25 | RPG | Prepare for deposition of Joe Aschoff, defendants' expert | 1.80 | 747.00 |
| 6/24/25 | RPG | Prepare and convey to Trustee Kelly and Brad Bakker analysis of $800,000 offer | 2.10 | 871.50 |
| 6/24/25 | RPG | Finalize preparation for Aschoff deposition | 1.30 | 539.50 |
| 6/24/25 | RPG | Attend deposition of Aschoff, defendants' expert | 1.00 | 415.00 |
| 6/24/25 | RPG | Review defendants' supplemental answers to Interrogatories | .50 | 207.50 |
| 6/24/25 | RPG | Correspondence to Trustee Kelly re defendants' supplemental answers to Interrogatories | .20 | 83.00 |
| 6/24/25 | RPG | Summarize Joe Aschoff deposition testimony for Trustee Kelly | .20 | 83.00 |
| 6/24/25 | RPG | Review and respond to Brad Bakker re Zuhlke settlement offer, settlement with Sunshine | .20 | 83.00 |
| 6/24/25 | DMH | Draft certificate of service of discovery responses | .20 | 30.00 |
| 6/25/25 | RPG | Research claim of Derek and Dillan | .50 | 207.50 |
| 6/25/25 | RPG | Outline terms of settlement with Derek and Dillan | .80 | 332.00 |
| 6/25/25 | RPG | Draft letter to Lauren Goodman re settlement with Derek and Dillan | .70 | 290.50 |
| 6/25/25 | RPG | Revise Trustee's motion to approve settlement agreement with Z Brothers | .50 | 207.50 |
| 6/25/25 | RPG | Correspondence to Trustee Kelly re revised motion to approve settlement agreement with Z Brothers | .20 | 83.00 |
| 6/25/25 | RPG | Correspondence to Trustee Kelly re draft letter to Lauren Goodman re settlement with Derek and Dillan | .20 | 83.00 |
| 6/25/25 | RPG | Conference with Trustee Kelly re terms of settlement with Zuhlke defendants | .30 | 124.50 |
| 6/25/25 | RPG | Correspondence to Trustee Kelly re Z Brothers settlement | .20 | 83.00 |
| 6/25/25 | RPG | Correspondence to Trustee Kelly re revised letter to Lauren Goodman re settlement | .20 | 83.00 |
| 6/25/25 | RPG | Correspondence to James Meuret re motion to approve Z Brothers settlement | .20 | 83.00 |
| 6/25/25 | RPG | Correspondence to Trustee Kelly confirming claims that are settled by a settlement with Derek and Dillan Zuhlke | .20 | 83.00 |
| 6/25/25 | DMH | Draft settlement agreement with Derek and Dillan | .80 | 120.00 |

## CLINE WILLIAMS

Invoice No. 414501                                                                July 22, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 6/26/25 | RPG | Review and respond to Brian Koerwitz re stipulation with Farm Credit | .20 | 83.00 |
| 6/27/25 | RPG | Review and file certificate of service on Zuhlke Properties | .20 | 83.00 |
| 6/27/25 | RPG | Correspondence to Darin Zuhlke re retention of counsel and deadlines in the adversary | .20 | 83.00 |
| 6/27/25 | RPG | Review response from Darin Zuhlke, correspondence to Phil Kelly re Goodman representation of Darin Zuhlke | .20 | 83.00 |
| 6/27/25 | RPG | Analyze Derek and Dillan Zuhlke's counteroffer | .20 | 83.00 |
| 6/27/25 | RPG | Correspondence to Trustee Kelly re Derek and Dillan Zuhlke's counteroffer recommending rejection of same | .20 | 83.00 |
| 6/30/25 | RPG | Prepare Service Members search of Christian Zuhlke in support of Motion for Default Judgment | .40 | 166.00 |
| 6/30/25 | RPG | Prepare Motion for Default Judgment, supporting declaration and proposed order for Christian Zuhlke and Joysprings Properties | 1.20 | 498.00 |
| 6/30/25 | RPG | Telephone conference with Trustee Kelly re negotiations with Derek and Dillan | .20 | 83.00 |
| 6/30/25 | RPG | Correspondence to Trustee Kelly re motion for default against Joysprings and Christian Zuhlke and answers filed in A25-4007 | .20 | 83.00 |
| 6/30/25 | RPG | Draft response to Derek and Dillan offer to settle on terms not previously proposed to the Trustee | .40 | 166.00 |

**TOTAL LEGAL SERVICES**                                        **$ 26,886.50**

# CLINE WILLIAMS

Invoice No. 414501                                                July 22, 2025

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|------:|-------:|--------:|------:|
| L120 | Analysis/Strategy | 12.10 | 5,021.50 | 67.60 | 28,036.00 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L150 | Budgeting | .00 | .00 | 1.30 | 539.50 |
| L160 | Settlement/Non-Binding ADR | 12.20 | 4,612.50 | 23.20 | 9,177.50 |
| L210 | Pleadings | 3.60 | 1,441.00 | 87.20 | 35,084.00 |
| L230 | Court Mandated Conferences | .40 | 166.00 | .60 | 249.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | 3.00 | 1,192.00 |
| L310 | Written Discovery | 9.60 | 3,984.00 | 27.20 | 11,246.00 |
| L320 | Document Production | 2.50 | 1,037.50 | 32.30 | 13,351.50 |
| L330 | Depositions | 17.30 | 7,179.50 | 79.70 | 32,837.00 |
| L340 | Expert Discovery | 7.20 | 2,988.00 | 7.20 | 2,988.00 |
| L420 | Expert Witnesses | 1.10 | 456.50 | 6.50 | 2,697.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | 8.50 | 3,527.50 |

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|-----------------------|-------:|
| 5/29/25 | E124 | Filing Fees, United States Bankruptcy Court | 350.00 |
| 7/01/25 | L330 | Deposition transcript of Bart Woodward | 659.00 |

### TOTAL EXPENSES AND ADVANCES                    $ 1,009.00

## COST TASK SUMMARY

| Task | Description | Amount |
|------|-------------|-------:|
| E124 | Other | 350.00 |
| L330 | Depositions | 659.00 |

## CLINE WILLIAMS

Invoice No. 414501                                                                July 22, 2025

**MATTER TOTAL**                                                     **$ 27,895.50**


**BALANCE DUE THIS INVOICE**                               **$ 27,895.50**

# CLINE WILLIAMS

### WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

August 12, 2025

Rabo Agrifinance, LLC                                    Invoice No.        416593
Brad Bakker                                              Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: July 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 24,785.00 | 46.50 | 24,831.50 |
| **Total** | | **24,785.00** | **46.50** | **24,831.50** |

**TOTAL THIS INVOICE**              **$ 24,831.50**

# CLINE WILLIAMS

Invoice No. 416593                                                        August 12, 2025

**Client No.:**      **29006**          **Rabo Agrifinance, LLC**
**Matter No.:**     **005**             **Zuhlke Avoidance Action/Trustee Counsel**

**For Professional Services Rendered Through: July 31, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

## LEGAL SERVICES

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 7/01/25 | RPG | Finalize and file motion for default judgment, declaration in support of motion for default judgment and proposed order | .90 | 373.50 |
| 7/01/25 | RPG | Prepare and file motion for consolidation for trial of Ad. Proc. 24-4011 and Ad. Proc. 25-4007 | .60 | 249.00 |
| 7/01/25 | RPG | Correspondence to Trustee Kelly re motion for default and motion to consolidate for trial | .20 | 83.00 |
| 7/01/25 | RPG | Review matrix for both adversary proceedings; prepare mailing list; revise and file amended motions to consolidate | .40 | 166.00 |
| 7/06/25 | RPG | Correspondence to Trustee Kelly re communication from Ms. Goodman concerning settlement and depositions | .20 | 83.00 |
| 7/06/25 | RPG | Draft response to Goodman re settlement and depositions | .20 | 83.00 |
| 7/06/25 | RPG | Review Defendants' motion for summary judgment and brief | .80 | 332.00 |
| 7/06/25 | RPG | Research response to Defendants' motion for summary judgment and brief | 3.20 | 1,328.00 |
| 7/07/25 | RPG | Correspondence to Linda Merrit at IRS re capital gains taxes owing by reason of the avoidable transfers | .20 | 83.00 |
| 7/07/25 | RPG | Review and respond to Ryan Popwell regarding attendance at trial | .20 | 83.00 |
| 7/07/25 | RPG | Conference with Trustee Kelly re response to Ms. Goodman | .20 | 83.00 |
| 7/07/25 | RPG | Draft brief opposing motion for summary judgment | 2.80 | 1,162.00 |
| 7/08/25 | RPG | Draft brief opposing summary judgment | 3.20 | 1,328.00 |
| 7/08/25 | RPG | Review and calendar order setting hearing on Trustee Kelly's motion for a default judgment | .20 | 83.00 |
| 7/08/25 | RPG | Review motion for summary judgment and evidence | .40 | 166.00 |
| 7/08/25 | DMH | Draft certificate of service of discovery responses | .20 | 30.00 |
| 7/08/25 | DMH | Draft motion for partial summary judgment; index of evidence; declarations of Richard Garden and Ryan Popwell | .60 | 90.00 |
| 7/09/25 | RPG | Revise brief opposing summary judgment and in support of the Trustee's motion for a partial summary judgment | 1.60 | 664.00 |

# CLINE WILLIAMS

Invoice No. 416593

August 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 7/09/25 | RPG | Review and respond to Ms. Goodman re depositions of Zuhlke defendants | .20 | 83.00 |
| 7/09/25 | RPG | Correspondence to Brad Easland re depositions of Alden and Lisa Zuhlke | .20 | 83.00 |
| 7/09/25 | RPG | Prepare for attend status hearing and hearing on motion for default | 1.60 | 664.00 |
| 7/09/25 | RPG | Telephone conference with Lauren Goodman re turnover | .20 | 83.00 |
| 7/09/25 | RPG | Revise order on motion for default | .20 | 83.00 |
| 7/09/25 | RPG | Correspondence to Ms. Goodman and Brad Easland re proposed order on motion for a default judgment against Christian Zuhlke and Joysprings Properties, LLC | .20 | 83.00 |
| 7/09/25 | RPG | Telephone conference with Trustee Kelly re motion to consolidate; mediation | .20 | 83.00 |
| 7/09/25 | DMH | Draft resistance to motion for summary judgment | .20 | 30.00 |
| 7/10/25 | RPG | Research objection to proof of claims that might be filed by Dillan and Derek | 1.30 | 539.50 |
| 7/10/25 | RPG | Correspondence to Lauren Goodman re Trustee's obligation to object to any proof of claims that might be filed by Dillan and Derek | .20 | 83.00 |
| 7/10/25 | RPG | Correspondence to Brad Easland and Lauren Goodman re depositions of Alden and Lisa Zuhlke | .20 | 83.00 |
| 7/10/25 | RPG | Telephone conference with Ms. Blackburn, US Trustee | .30 | 124.50 |
| 7/10/25 | RPG | Conference with Lauren Goodman re settlement | .30 | 124.50 |
| 7/10/25 | RPG | Review all documents concerning Rabo's secured status and prepare Ryan Popwell declaration opposing summary judgment | 3.20 | 1,328.00 |
| 7/10/25 | RPG | Correspondence to Trustee Kelly re settlement conference with Lauren Goodman | .20 | 83.00 |
| 7/10/25 | RPG | Correspondence to Brad Bakker and Ryan Popwell re declaration opposing motion for a summary judgment | .20 | 83.00 |
| 7/11/25 | RPG | Prepare declarations in support of motion for partial summary judgment and in opposition to defendants' motion for summary judgment | 1.00 | 415.00 |
| 7/11/25 | RPG | Conference with Brad Easland re depositions | .20 | 83.00 |
| 7/11/25 | RPG | Correspondence to Trustee Kelly re settlement negotiations | .20 | 83.00 |
| 7/11/25 | RPG | Telephone conference with Trustee Kelly re settlement terms | .20 | 83.00 |
| 7/11/25 | RPG | Correspondence to Lauren Goodman re settlement | .20 | 83.00 |
| 7/11/25 | DMH | Draft praecipes for certified copies of pleadings | .50 | 75.00 |
| 7/11/25 | DMH | Draft notice of depositions of Derek and Dillan Zuhlke | .20 | 30.00 |
| 7/12/25 | RPG | Review order requiring consent order on motion for default judgment | .10 | 41.50 |
| 7/12/25 | RPG | Prepare consent order on motion for default judgment | .20 | 83.00 |
| 7/12/25 | RPG | Correspondence to Lauren Goodman and Brad Easland re consent order on motion for default judgment | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 416593                                                                                        August 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 7/12/25 | RPG | Update status report in Legal Tracker | .20 | 83.00 |
| 7/12/25 | RPG | Review documentation supporting Trustee's claim to non-titled equipment | 1.80 | 747.00 |
| 7/12/25 | RPG | Correspondence to Lauren Goodman re documentation supporting Trustee's claim to non-titled equipment | .30 | 124.50 |
| 7/12/25 | RPG | Revise Popwell Declaration in support of motion for partial summary judgment | .50 | 207.50 |
| 7/14/25 | RPG | Correspondence to Ryan Popwell re declaration in support of motion for partial summary judgment | .20 | 83.00 |
| 7/14/25 | RPG | Review and respond to Lauren Goodman re personal property and ATV's that the trustee seeks to recover | .20 | 83.00 |
| 7/14/25 | RPG | Prepare brief in support of Daubert Motion in Limine | 4.40 | 1,826.00 |
| 7/15/25 | RPG | Revise order on motion for default and transmit same to Lauren Goodman and Brad Easland | .30 | 124.50 |
| 7/15/25 | RPG | Finalize motion to exclude expert testimony of Joe Aschoff and Bart Woodward, and supporting brief and index of evidence | 1.30 | 539.50 |
| 7/15/25 | RPG | Correspondence to Brad Bakker and Phil Kelly re motion to exclude expert testimony of Joe Aschoff and Bart Woodward, and supporting brief and index of evidence | .20 | 83.00 |
| 7/15/25 | RPG | Review loan payment history | .20 | 83.00 |
| 7/15/25 | RPG | Finalize Ryan Popwell declaration opposing summary judgment | .50 | 207.50 |
| 7/15/25 | RPG | Finalize resistance, brief and affidavits opposing Defendants motion for a summary judgment | 1.50 | 622.50 |
| 7/15/25 | RPG | Analyze settlement offers from Derek and Dillan and draft responses | 1.80 | 747.00 |
| 7/15/25 | RPG | Revise order of default judgment to exclude the stock trailer | .20 | 83.00 |
| 7/15/25 | RPG | Correspondence to Lauren Goodman and Trustee Kelly re revised order of default judgment | .20 | 83.00 |
| 7/15/25 | RPG | Correspondence to Trustee Kelly re analysis of settlement offers from Derek and Dillan and proposed response | .20 | 83.00 |
| 7/15/25 | RPG | Telephone conference with Lauren Goodman re settlement | .20 | 83.00 |
| 7/16/25 | RPG | Prepare settlement agreements with Dillan and Michelle, Derek and Kimberly | 3.10 | 1,286.50 |
| 7/16/25 | RPG | Correspondence to Trustee Kelly re drafts of settlement agreements | .20 | 83.00 |
| 7/16/25 | RPG | Correspondence to Lauren Goodman re Dillan's claim of ownership in JCB 260 and engine | .20 | 83.00 |
| 7/16/25 | RPG | Telephone conference with Trustee Kelly re settlement agreements | .20 | 83.00 |
| 7/16/25 | RPG | Revise settlement agreements and transmit the same to Trustee Kelly and Brad Bakker | .60 | 249.00 |

# CLINE WILLIAMS

Invoice No. 416593                                                       August 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 7/16/25 | RPG | Correspondence to Lauren Goodman transmitting and summarizing settlement agreements | .20 | 83.00 |
| 7/17/25 | RPG | Review and respond to Lauren Goodman re postponement of depositions | .20 | 83.00 |
| 7/17/25 | RPG | Review and respond to Brad Easland confirming that Alden and Lisa will appear at trial in Adv. Proc. No. 24-4011-BSK | .20 | 83.00 |
| 7/18/25 | RPG | Correspondence to Dan Fullner, counsel to Madison County Bank, requesting closure of Joysprings Properties, LLC account and transmission of funds to the Trustee | .20 | 83.00 |
| 7/18/25 | RPG | Finalize and file resistance to defendants' motion for a summary judgment | 1.20 | 498.00 |
| 7/18/25 | RPG | Telephone conference with Lauren Goodman re settlement | .20 | 83.00 |
| 7/18/25 | RPG | Correspondence to Trustee Kelly re continuing trial and deadlines | .20 | 83.00 |
| 7/18/25 | RPG | Review documents supplied by Dillan Zuhlke in support of his claim of ownership of JCB 260 skid loader | .20 | 83.00 |
| 7/18/25 | RPG | Correspondence to Phil Kelly re JBC 260 skid loader | .20 | 83.00 |
| 7/18/25 | RPG | Correspondence to Lauren Goodman re continuing trial | .20 | 83.00 |
| 7/18/25 | RPG | Conference with Lauren Goodman re settlement agreement | .40 | 166.00 |
| 7/18/25 | RPG | Revise settlement agreement | .30 | 124.50 |
| 7/18/25 | RPG | Correspondence to Trustee Kelly re revised settlement agreement | .20 | 83.00 |
| 7/18/25 | RPG | Correspondence to Lauren Goodman re revised settlement agreement excluding the Home Place from the confession to judgment | .20 | 83.00 |
| 7/20/25 | RPG | Finalize Daubert motion and brief to exclude testimony of defendants' experts | .70 | 290.50 |
| 7/21/25 | RPG | Review revisions to Derek and Kimberly's settlement agreement | .50 | 207.50 |
| 7/21/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re revisions to Derek and Kimberly's settlement agreement | .20 | 83.00 |
| 7/21/25 | RPG | Conference with Trustee Kelly and Brad Bakker re settlement agreement | .30 | 124.50 |
| 7/21/25 | RPG | Revise default provisions of settlement agreement and transmit same to Trustee Kelly and Brad Bakker | .40 | 166.00 |
| 7/21/25 | RPG | Telephone conference with Trustee Kelly re settlement | .20 | 83.00 |
| 7/21/25 | RPG | Correspondence to Lauren Goodman transmitting Trustee/Rabo settlement agreement | .20 | 83.00 |
| 7/21/25 | RPG | Correspondence to James Meuret re court order approving settlement agreement with Z Brothers | .20 | 83.00 |
| 7/21/25 | RPG | Telephone conference with Lauren Goodman re settlement agreements | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 416593                                                      August 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 7/21/25 | RPG | Review and respond to Brad Easland's email re sale of Joysprings Properties, LLC property to Alden Zuhlke | .20 | 83.00 |
| 7/21/25 | RPG | Correspondence to Trustee Kelly re status of settlement negotiations | .20 | 83.00 |
| 7/22/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re execution of Derek Zuhlke settlement agreement | .20 | 83.00 |
| 7/22/25 | RPG | Revise Dillan and Michelle Settlement Agreement | .80 | 332.00 |
| 7/22/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re Dillan and Michelle settlement agreement | .20 | 83.00 |
| 7/22/25 | RPG | Correspondence to Lauren Goodman re seeking consent from clients to release revisions to Dillan's settlement agreement and execution of Derek's settlement agreement | .20 | 83.00 |
| 7/22/25 | RPG | Telephone conference with Trustee Kelly re settlement with Dillan | .20 | 83.00 |
| 7/22/25 | RPG | Correspondence to Lauren Goodman re Dillan and Michelle's settlement agreement | .20 | 83.00 |
| 7/22/25 | RPG | Correspondence to Trustee Kelly re power unit and JCB 260 skid loader in Dillan's settlement | .20 | 83.00 |
| 7/22/25 | RPG | Review proof of ownership of power unit and JCB skid loader; correspondence to Trustee Kelly and to Rabo re same | .30 | 124.50 |
| 7/22/25 | RPG | Revise Dillan and Michelle settlement agreement to release claim to JCB skid loader and power unit | .30 | 124.50 |
| 7/22/25 | RPG | Telephone conference with Trustee Kelly re Dillan and Michelle settlement agreement excluding the JCB skid loader and JD power unit | .20 | 83.00 |
| 7/22/25 | RPG | Transmit final settlement agreement for Dillan and Michelle to Lauren Goodman | .20 | 83.00 |
| 7/23/25 | RPG | Correspondence to Trustee Kelly, Lauren Goodman, Brad Bakker and Ryan Popwell re fully executed settlement agreement for Derek and Michelle Zuhlke | .20 | 83.00 |
| 7/23/25 | RPG | Telephone conference with Lauren Goodman re Dillan Settlement Agreement | .20 | 83.00 |
| 7/23/25 | RPG | Attend conference with Judge Kruse | .30 | 124.50 |
| 7/23/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re hearing before Judge Kruse and cancellation of trial dates | .20 | 83.00 |
| 7/23/25 | RPG | Correspondence to Trustee Kelly remitting Madison County Bank check from closure of Joysprings Properties, LLC account | .20 | 83.00 |
| 7/23/25 | RPG | Correspondence to witnesses for the Trustee re cancelled trial dates | .20 | 83.00 |
| 7/23/25 | RPG | Correspondence to James Meuret re fully executed assignment of Alden's membership in Z Brothers | .20 | 83.00 |
| 7/23/25 | RPG | Revise applications to approve settlement agreements | .50 | 207.50 |

# CLINE WILLIAMS

Invoice No. 416593                                                                    August 12, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 7/24/25 | RPG | Circulate settlement agreement with Dillan and Michelle for execution by all parties | .20 | 83.00 |
| 7/24/25 | RPG | Telephone conference with Trustee Kelly re signature page to Dillan and Michelle settlement agreement; motions to approve settlement agreements; next steps in collection proceedings | .20 | 83.00 |
| 7/24/25 | RPG | Review administrative order on trial and deadlines; correspondence to Rabo and Trustee re same | .20 | 83.00 |
| 7/26/25 | RPG | Telephone conference with Trustee Kelly re discussion with Doug Hall | .20 | 83.00 |
| 7/26/25 | RPG | Draft motion to dismiss Z Brothers | .20 | 83.00 |
| 7/28/25 | RPG | Review Goodman revisions to motions to approve settlement agreements | .20 | 83.00 |
| 7/28/25 | RPG | Correspondence to Trustee Kelly re motions to approve settlement agreements | .20 | 83.00 |
| 7/28/25 | RPG | Correspondence to James Meuret, Brad Bakker and Ryan Popwell re motion to dismiss claims against Z Brothers, LLC, David and Dean Zuhlke | .20 | 83.00 |
| 7/28/25 | DMH | Draft motion to dismiss Z Brothers defendants from adversary proceeding | .30 | 45.00 |
| 7/29/25 | RPG | Correspondence to Trustee Kelly transmitting fully executed settlement agreements with Dillan and Michelle | .20 | 83.00 |

**TOTAL LEGAL SERVICES**                                                      **$ 24,785.00**

# CLINE WILLIAMS

Invoice No. 416593                                                             August 12, 2025

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|------:|-------:|--------:|------:|
| L120 | Analysis/Strategy | 10.60 | 4,399.00 | 78.20 | 32,435.00 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L150 | Budgeting | .20 | 83.00 | 1.50 | 622.50 |
| L160 | Settlement/Non-Binding ADR | 15.20 | 6,308.00 | 38.40 | 15,485.50 |
| L210 | Pleadings | 29.40 | 11,671.00 | 116.60 | 46,755.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .60 | 249.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | 1.50 | 622.50 | 4.50 | 1,814.50 |
| L310 | Written Discovery | .00 | .00 | 27.20 | 11,246.00 |
| L320 | Document Production | .00 | .00 | 32.30 | 13,351.50 |
| L330 | Depositions | 1.40 | 581.00 | 81.10 | 33,418.00 |
| L340 | Expert Discovery | .00 | .00 | 7.20 | 2,988.00 |
| L420 | Expert Witnesses | .00 | .00 | 6.50 | 2,697.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | 2.50 | 1,037.50 | 11.00 | 4,565.00 |
| L460 | Post-Trial Motions and Submiss | .20 | 83.00 | .20 | 83.00 |

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|-----------------------|-------:|
| 7/03/25 | E112 | Filing Fees, Nebraska.GOV | .90 |
| 7/22/25 | E112 | costs for certified copies of pleadings | 45.60 |

### TOTAL EXPENSES AND ADVANCES      $ 46.50

## COST TASK SUMMARY

| Task | Description | Amount |
|------|-------------|-------:|
| E112 | Court Fees | 46.50 |

CLINE WILLIAMS

Invoice No. 416593                                                            August 12, 2025

**MATTER TOTAL**                                            **$ 24,831.50**


**BALANCE DUE THIS INVOICE**                        **$ 24,831.50**

# CLINE WILLIAMS

### WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

September 10, 2025

Rabo Agrifinance, LLC
Brad Bakker
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

Invoice No.       418550
Tax ID:      47-0382823

---

## INVOICE SUMMARY

**Client No.:**       **29006**          **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: August 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 750.50 | .00 | 750.50 |
| **Total** | | **750.50** | **.00** | **750.50** |

**TOTAL THIS INVOICE**              $ 750.50

# CLINE WILLIAMS

Invoice No. 418550            September 10, 2025

| | | |
|---|---|---|
| **Client No.:** | **29006** | **Rabo Agrifinance, LLC** |
| **Matter No.:** | **005** | **Zuhlke Avoidance Action/Trustee Counsel** |

**For Professional Services Rendered Through: August 31, 2025**

**RE: Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|---|---|---|---|---|
| 8/06/25 | RPG | Correspondence to Trustee Kelly re payment of Woodward invoice | .20 | 83.00 |
| 8/12/25 | RPG | Review notice of non-compliance; review local rules; telephone conference with court; email Trustee Kelly | .40 | 166.00 |
| 8/14/25 | RPG | File proof of service of order dismissing Z Brothers | .20 | 83.00 |
| 8/14/25 | DMH | Draft certificate of service of order granting motion to dismiss defendants | .30 | 45.00 |
| 8/20/25 | RPG | Update sources of funds memorandum | .50 | 207.50 |
| 8/20/25 | RPG | Correspondence to Trustee Kelly re sources of funds memorandum | .20 | 83.00 |
| 8/22/25 | RPG | Review orders approving settlements with Derek and Dillan | .20 | 83.00 |

**TOTAL LEGAL SERVICES**          **$ 750.50**

# CLINE WILLIAMS

Invoice No. 418550                                                    September 10, 2025

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L120 | Analysis/Strategy | .70 | 290.50 | 78.90 | 32,725.50 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L140 | Document/File Management | .20 | 83.00 | .20 | 83.00 |
| L150 | Budgeting | .00 | .00 | 1.50 | 622.50 |
| L160 | Settlement/Non-Binding ADR | .00 | .00 | 38.40 | 15,485.50 |
| L210 | Pleadings | 1.10 | 377.00 | 117.70 | 47,132.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .60 | 249.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | 4.50 | 1,814.50 |
| L310 | Written Discovery | .00 | .00 | 27.20 | 11,246.00 |
| L320 | Document Production | .00 | .00 | 32.30 | 13,351.50 |
| L330 | Depositions | .00 | .00 | 81.10 | 33,418.00 |
| L340 | Expert Discovery | .00 | .00 | 7.20 | 2,988.00 |
| L420 | Expert Witnesses | .00 | .00 | 6.50 | 2,697.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | 11.00 | 4,565.00 |
| L460 | Post-Trial Motions and Submiss | .00 | .00 | .20 | 83.00 |

**MATTER TOTAL**                                                    **$ 750.50**

**BALANCE DUE THIS INVOICE**                                        **$ 750.50**

# CLINE WILLIAMS

## WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 SOUTH 13TH STREET
1900 U.S. BANK BUILDING
LINCOLN, NEBRASKA 68508
402.474.6900
WWW.CLINEWILLIAMS.COM

October 10, 2025

Rabo Agrifinance, LLC                         Invoice No.        420533
Brad Bakker                                   Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

# INVOICE SUMMARY

**Client No.:**        **29006**          **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: September 30, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 10,732.50 | .00 | 10,732.50 |
| **Total** | | **10,732.50** | **.00** | **10,732.50** |

**TOTAL THIS INVOICE**          **$ 10,732.50**

Electronic Invoice

## CLINE WILLIAMS

Invoice No. 420533                                                          October 10, 2025

**Client No.:**     **29006**       **Rabo Agrifinance, LLC**
**Matter No.:**     **005**         **Zuhlke Avoidance Action/Trustee Counsel**

**For Professional Services Rendered Through: September 30, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 9/01/25 | RPG | Review orders to meet and confer on motion to consolidate; motion for mediation | .10 | 41.50 |
| 9/01/25 | RPG | Correspondence to Lauren Goodman and Trustee Kelly re orders to meet and confer on motion to consolidate; motion for mediation | .20 | 83.00 |
| 9/02/25 | RPG | Review email thread re Dillan Zuhlke offer to purchase property from the Trustee and the Trustee's response; correspondence to Trustee Kelly | .20 | 83.00 |
| 9/03/25 | RPG | Correspondence to Lauren Goodman and Brad Easland re meet and confer order | .20 | 83.00 |
| 9/05/25 | RPG | Review and respond to Ms. Goodman re response to show cause order | .20 | 83.00 |
| 9/05/25 | RPG | Revise stipulations withdrawing motion to consolidate and motion for mediation; correspondence to Lauren Goodman re same | .30 | 124.50 |
| 9/09/25 | RPG | Prepare memorandum to Ashly re dissolution of Sunshine Ranch | .30 | 124.50 |
| 9/09/25 | AJH | Review case file and deposition of Douglas Hall in advance of research re: grounds for corporate dissolution | 4.30 | 1,182.50 |
| 9/10/25 | AJH | Research state law authority regarding judicial dissolution of corporation for oppression of minority shareholders | 2.70 | 742.50 |
| 9/10/25 | AJH | Review corporate documents of Sunshine Ranch for judicial dissolution cause of action | .70 | 192.50 |
| 9/10/25 | AJH | Prepare Complaint for judicial dissolution cause of action | 3.10 | 852.50 |
| 9/11/25 | AJH | Continue preparation of Complaint for corporate dissolution; prepare Praecipe for summons | 1.60 | 440.00 |
| 9/12/25 | RPG | Conference with Trustee Kelly regarding Sunshine Ranch and Swine 84 strategy; liquidation of vehicles and equipment | .20 | 83.00 |
| 9/22/25 | RPG | Correspondence to Trustee Kelly re Swine 84 payment | .20 | 83.00 |
| 9/24/25 | RPG | Review operating agreements, financial statements, assessed values of Swine 84 properties and tax returns to determine redemption price | 1.20 | 498.00 |
| 9/24/25 | RPG | Draft letter to John Thomas, attorney for Swine 84, re redemption of Zuhlke's membership interests | .40 | 166.00 |
| 9/25/25 | RPG | Finalize letter to John Thomas, attorney for Swine 84 | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 420533                                                               October 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 9/25/25 | RPG | Correspondence to Phil Kelly re letter to John Thomas, attorney for Swine 84 | .20 | 83.00 |
| 9/25/25 | RPG | Review Darin Zuhlke documents in preparation for depositions | 4.30 | 1,784.50 |
| 9/25/25 | RPG | Draft letter to Madison County Bank re supplemental production pursuant to subpoena | .20 | 83.00 |
| 9/26/25 | RPG | Analyze note claims; draft brief in support of motion for a partial summary judgment | 5.80 | 2,407.00 |
| 9/26/25 | DMH | Draft motion for partial summary judgment, index of evidence and declarations in support of motion | .40 | 60.00 |
| 9/29/25 | RPG | Finalize assignment of Joysprings notes, declarations and brief in support of motion for a summary judgment against Darin Zuhlke | 2.90 | 1,203.50 |
| 9/29/25 | RPG | Correspondence to Trustee Kelly re declarations, assignment of Joysprings notes and brief in support of motion for a summary judgment against Darin Zuhlke | .20 | 83.00 |
| 9/30/25 | RPG | Review and respond to Dan Fullner, attorney for Madison County Bank, re documents subject to prior subpoena and need for a broader subpoena | .20 | 83.00 |

**TOTAL LEGAL SERVICES**                                    **$ 10,732.50**

# CLINE WILLIAMS

Invoice No. 420533                                                                    October 10, 2025

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|-------|--------|---------|-------|
| L110 | Fact Investigation/Development | 2.70 | 742.50 | 2.70 | 742.50 |
| L120 | Analysis/Strategy | 7.90 | 2,578.50 | 86.80 | 35,304.00 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L140 | Document/File Management | .00 | .00 | .20 | 83.00 |
| L150 | Budgeting | .00 | .00 | 1.50 | 622.50 |
| L160 | Settlement/Non-Binding ADR | .00 | .00 | 38.40 | 15,485.50 |
| L210 | Pleadings | 15.00 | 5,461.00 | 132.70 | 52,593.00 |
| L230 | Court Mandated Conferences | .00 | .00 | .60 | 249.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | 4.50 | 1,814.50 |
| L310 | Written Discovery | .00 | .00 | 27.20 | 11,246.00 |
| L320 | Document Production | .40 | 166.00 | 32.70 | 13,517.50 |
| L330 | Depositions | 4.30 | 1,784.50 | 85.40 | 35,202.50 |
| L340 | Expert Discovery | .00 | .00 | 7.20 | 2,988.00 |
| L420 | Expert Witnesses | .00 | .00 | 6.50 | 2,697.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | 11.00 | 4,565.00 |
| L460 | Post-Trial Motions and Submiss | .00 | .00 | .20 | 83.00 |

**MATTER TOTAL**                                              **$ 10,732.50**

**BALANCE DUE THIS INVOICE**                         **$ 10,732.50**

# CLINE WILLIAMS

## Wright Johnson & Oldfather, L.L.P.

233 South 13th Street
1900 U.S. Bank Building
Lincoln, Nebraska 68508
402.474.6900
www.ClineWilliams.com

November 10, 2025

Rabo Agrifinance, LLC                                    Invoice No.        422581
Brad Bakker                                              Tax ID:        47-0382823
14767 N. Outer 40 Rd., Suite 400
Chesterfield, MO  63017

---

## INVOICE SUMMARY

**Client No.:**        **29006**        **Rabo Agrifinance, LLC**

**For Professional Services Rendered Through: October 31, 2025**

**RE:  Rabo Agrifinance, LLC**

| Matter # | Description | Services | Costs | Total |
|---|---|---|---|---|
| 005 | Zuhlke Avoidance Action/Trustee Counsel | 5,802.00 | .30 | 5,802.30 |
| **Total** | | **5,802.00** | **.30** | **5,802.30** |

**TOTAL THIS INVOICE**          **$ 5,802.30**

# CLINE WILLIAMS

Invoice No. 422581                                                                November 10, 2025

**Client No.:**      **29006**      **Rabo Agrifinance, LLC**
**Matter No.:**      **005**        **Zuhlke Avoidance Action/Trustee Counsel**

**For Professional Services Rendered Through: October 31, 2025**

**RE:  Zuhlke Avoidance Action/Trustee Counsel**

**LEGAL SERVICES**

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|------:|-------:|
| 10/01/25 | RPG | Subpoena to Madison County Bank re Joysprings transfer of funds to LV Capital | .20 | 83.00 |
| 10/01/25 | RPG | Correspondence to Trustee Kelly re subpoena to Madison County Bank re Joysprings transfer of funds to LV Capital | .20 | 83.00 |
| 10/01/25 | DMH | Draft subpoena to Madison County Bank | .20 | 30.00 |
| 10/01/25 | DMH | Draft notice of intent to issue subpoena | .20 | 30.00 |
| 10/03/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re auction of Alden Zuhlke's interests in Hartington LLC and Bloomfield, LLC | .20 | 83.00 |
| 10/03/25 | RPG | Review tax returns for members of Bloomfield and Hartington LLC; draft letter to members re sale of Alden's membership interests | .70 | 290.50 |
| 10/03/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re letter soliciting offers for Alden's membership interests in Swine 84 | .20 | 83.00 |
| 10/06/25 | RPG | Finalize letter to members of Swine 84 re offer to sell Alden's interests | .20 | 83.00 |
| 10/06/25 | RPG | Correspondence to Trustee Kelly and Brad Bakker re mailing of letter to members of Swine 84 | .20 | 83.00 |
| 10/07/25 | RPG | Review and respond to Trustee Kelly re demand for payment of the four notes | .20 | 83.00 |
| 10/07/25 | AJH | Follow up re: revisions to Complaint | .10 | 27.50 |
| 10/09/25 | RPG | Review documents produced by Madison County Bank | .80 | 332.00 |
| 10/09/25 | RPG | Correspondence to Trustee Kelly re documents produced by Madison County Bank | .20 | 83.00 |
| 10/10/25 | RPG | Conference with JD Kuhlman re Swine 84 | .20 | 83.00 |
| 10/10/25 | RPG | Correspondence to JD Kuhlman re offer to purchase Alden's membership interests in Swine 84 | .20 | 83.00 |
| 10/10/25 | RPG | Review John Thomas letter re directors of Bloomfield LLC and Hartington LLC declined to redeem Alden's membership interests | .20 | 83.00 |
| 10/13/25 | RPG | Telephone conference with Trustee Kelly re sale of Swine 84 | .20 | 83.00 |
| 10/14/25 | RPG | Correspondence to JD Kuhlman re negotiations on Swine 84 | .20 | 83.00 |
| 10/15/25 | RPG | Review and respond to Trustee Kelly re price for Swine 84 membership interests | .20 | 83.00 |

# CLINE WILLIAMS

Invoice No. 422581                                                      November 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 10/15/25 | RPG | Review Kuhlman offer for Swine 84; correspondence to Trustee Kelly | .20 | 83.00 |
| 10/16/25 | RPG | Telephone conference with Trustee Kelly re sale of Alden's interest in Swine 84 to JD Kuhlman | .20 | 83.00 |
| 10/16/25 | RPG | Correspondence to JD Kuhlman re sale of Swine 84 | .20 | 83.00 |
| 10/16/25 | RPG | Review file for basis information in Hartington LLC and Bloomfield LLC | .20 | 83.00 |
| 10/17/25 | RPG | Review and respond to Trustee Kelly re general partners of Swine 84 | .20 | 83.00 |
| 10/21/25 | RPG | Review and respond to Trustee Kelly re application of payment by Derek Zuhlke | .20 | 85.00 |
| 10/22/25 | RPG | Review Kuhlman purchase agreement for Bloomfield LLC and Hartington LLC; correspondence to Trustee Kelly re same | .30 | 127.50 |
| 10/22/25 | RPG | Review and respond to Trustee Kelly re Darin Zuhlke note claims | .20 | 85.00 |
| 10/23/25 | RPG | Review pleadings for motions required by settlement with Derek and Dillan | .30 | 127.50 |
| 10/23/25 | RPG | Draft discovery to Darin Zuhlke | 2.80 | 1,190.00 |
| 10/23/25 | RPG | Correspondence to Trustee Kelly re discovery to Darin Zuhlke | .20 | 85.00 |
| 10/24/25 | RPG | Finalize and serve discovery on Darin Zuhlke | .30 | 127.50 |
| 10/24/25 | RPG | Correspondence to Trustee Kelly re discovery served on Darin Zuhlke | .20 | 85.00 |
| 10/24/25 | RPG | Revise assignment of Joysprings notes to Trustee Kelly | .30 | 127.50 |
| 10/24/25 | RPG | Correspondence to Trustee Kelly re assignment of Joysprings notes to the Trustee | .20 | 85.00 |
| 10/24/25 | RPG | Review file for K-1's for Bloomfield LLC and Hartington LLC | .20 | 85.00 |
| 10/24/25 | RPG | Correspondence to Trustee Kelly providing name and contact information for debtors' accountant and transmitting K-1's | .20 | 85.00 |
| 10/24/25 | RPG | Review and respond to Trustee Kelly re Darin's defaults on the notes payable to the debtors and to Joysprings | .20 | 85.00 |
| 10/28/25 | RPG | Correspondence to Trustee Kelly re Hartington LLC and Bloomfield LLC Purchase Agreements | .20 | 85.00 |
| 10/29/25 | RPG | Review and respond to Lauren Goodman re dismissal pleadings | .20 | 85.00 |
| 10/29/25 | RPG | Correspondence to Trustee Kelly re tax basis issues for Hartington LLC and Bloomfield LLC | .20 | 85.00 |
| 10/30/25 | RPG | Review and respond to Trustee Kelly re status of settlement amount re Dillan Zuhlke settlement | .20 | 85.00 |
| 10/30/25 | RPG | Prepare deed of reconveyance | .20 | 85.00 |
| 10/30/25 | RPG | Correspondence to Lauren Goodman and Trustee Kelly re filing of dismissal pleadings and deed of reconveyance | .20 | 85.00 |
| 10/30/25 | RPG | Review and respond to Trustee Kelly re purchase agreement with Joseph Kuhlman for Hartington LLC and Bloomfield LLC | .20 | 85.00 |

# CLINE WILLIAMS

Invoice No. 422581                                                              November 10, 2025

| Date | Tkr | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 10/30/25 | RPG | Review and respond to Trustee Kelly re anticipated wire of Dillan's settlement amount and filing of dismissal documents | .20 | 85.00 |
| 10/31/25 | RPG | Review and respond to Brad Easland re sale of additional equipment and vehicles to Alden and Lisa Zuhlke | .20 | 85.00 |
| 10/31/25 | RPG | Review and respond to Trustee Kelly re asset purchase agreement with Joseph Kuhlman with notice parties to include Doug Hall | .20 | 85.00 |
| 10/31/25 | RPG | Review application for approval of purchase agreement and correspond to Trustee Kelly re same | .20 | 85.00 |
| 10/31/25 | RPG | Revise deed of reconveyance - Derek and Kimberly deed of trust | .20 | 85.00 |
| 10/31/25 | RPG | Correspondence to Trustee Kelly re execution of deed of reconveyance Derek and Kimberly deed of trust | .20 | 85.00 |
| 10/31/25 | DMH | Draft deed of reconveyance - Derek and Kimberly | .20 | 30.00 |

**TOTAL LEGAL SERVICES**                                                        **$ 5,802.00**

## CLINE WILLIAMS

Invoice No. 422581                                                November 10, 2025

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount | LTD Hrs | LTD $ |
|------|-------------|------:|-------:|--------:|------:|
| L110 | Fact Investigation/Development | .00 | .00 | 2.70 | 742.50 |
| L120 | Analysis/Strategy | 7.40 | 3,036.00 | 94.20 | 38,340.00 |
| L130 | Experts/Consultants | .00 | .00 | .60 | 249.00 |
| L140 | Document/File Management | .00 | .00 | .20 | 83.00 |
| L150 | Budgeting | .00 | .00 | 1.50 | 622.50 |
| L160 | Settlement/Non-Binding ADR | .60 | 255.00 | 39.00 | 15,740.50 |
| L210 | Pleadings | 1.30 | 442.50 | 134.00 | 53,035.50 |
| L230 | Court Mandated Conferences | .00 | .00 | .60 | 249.00 |
| L240 | Dispositive Motions | .00 | .00 | .80 | 120.00 |
| L250 | Other Written Motions and Subm | .00 | .00 | 4.50 | 1,814.50 |
| L310 | Written Discovery | 3.50 | 1,487.50 | 30.70 | 12,733.50 |
| L320 | Document Production | 1.40 | 581.00 | 34.10 | 14,098.50 |
| L330 | Depositions | .00 | .00 | 85.40 | 35,202.50 |
| L340 | Expert Discovery | .00 | .00 | 7.20 | 2,988.00 |
| L420 | Expert Witnesses | .00 | .00 | 6.50 | 2,697.50 |
| L440 | Other Trial Preparation and Su | .00 | .00 | .40 | 166.00 |
| L450 | Trial and Hearing Attendance | .00 | .00 | 11.00 | 4,565.00 |
| L460 | Post-Trial Motions and Submiss | .00 | .00 | .20 | 83.00 |

## EXPENSES AND ADVANCES

| Date | Task | Expenses and Advances | Amount |
|------|------|-----------------------|-------:|
| 10/14/25 | E124 | Pacer Service, Pacer Service Center | .30 |

### TOTAL EXPENSES AND ADVANCES                    $ .30

## COST TASK SUMMARY

| Task | Description | Amount |
|------|-------------|-------:|
| E124 | Other | .30 |

## CLINE WILLIAMS

Invoice No. 422581                                        November 10, 2025

**MATTER TOTAL**                              **$ 5,802.30**

**BALANCE DUE THIS INVOICE**          **$ 5,802.30**

Label Matrix for local noticing
0867-4
Case 24-40267-BSK
District of Nebraska
Lincoln Office
Thu Nov 20 14:46:50 CST 2025

Farm Credit Services of America PCA
c/o Brian S. Koerwitz
5825 S. 14th Street, Ste. 200
Lincoln, NE 68512-1233

Marty Gratopp
Real Estate Solutions Team
401 W. Norfolk Avenue
Norfolk, NE 68701-5234

Rodney D. Johnson
United Farm & Ranch Management
800 W. Benjamin Avenue, Ste B
Norfolk, NE 68701-2801

Trudy J. Meyer
BMG Certified Public Accountants, LLP
3533 S. 85th St.
Lincoln, NE 68520-1501

Bruce E. Schreiner
Schroeder & Schreiner
2535 N. Carleton Ave.
Suite B
Grand Island, NE 68803-1252

Michelle A Siefert
Nebraska Farm Business, Inc.
3815 Touzaline Ave, STE 105
Lincoln, NE 68507-1600

Alden H. Zuhlke
86033 527 Ave
Brunswick, NE 68720-3044

Dean L Zuhlke
5825 Girard St
Omaha, NE 68152-2339

Lisa A. Zuhlke
86033 527 Ave
Brunswick, NE 68720-3044

Antelope County Attorney
501 M St.
Neligh, NE 68756-1473

Antelope County Treasurer
501 Main St #8
Neligh, NE 68756-1466

Bank of America
100 North Tryon Street
Charlotte, NC 28255-0001

Baylor Evnen Wolfe & Tannehill, LLP
1248 O Street, Ste. 900
Lincoln, NE 68508-1408

Baylor Evnen Wolfe & Tannehill, LLP
c/o John Hahn
1248 O St., Ste. 900
Lincoln, NE 68508-1408

Cabela's Capital One
PO Box 60519
City Of Industry, CA 91716-0519

Capital One N.A.
by American InfoSource as agent
PO Box 71083
Charlotte, NC  28272-1083

Chex Systems, Inc.
7805 Hudson Rd.
STE 100
Saint Paul, MN 55125-1595

Discover Bank
Discover Products Inc
PO Box 3025
New Albany, OH  43054-3025

(p)DISCOVER FINANCIAL SERVICES LLC
PO BOX 3025
NEW ALBANY OH 43054-3025

Internal Revenue Service
PO Box 7346
Centralized Insolvency Operations
Pennsylvania, PA 19101-7346

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

Rabo Agrifinance
10110 Nicholas St #201
Omaha, NE 68114-2185

Rabo Agrifinance LLC
c/o Richard P. Garden, Jr.
233 S. 13 St., Suite 1900
Lincoln, NE 68508-2000

Stratton, DeLay, Doele, Carlson, Buettner &
200 W Benjamin Ave
Norfolk, NE 68701-7433

Philip M. Kelly +
Chapter 7 Trustee
PO Box 419
105 E. 16th Street
Scottsbluff, NE 69361-3140

Philip Kelly +
Douglas, Kelly, Ostdiek, Snyder, Ossian,
105 E. 16th Street
P.O. Box 419
Scottsbluff, NE 69363-0419

Richard P. Garden Jr.+
Cline, Williams, Wright, Johnson
233 South 13th Street
1900 U.S. Bank Building
Lincoln, NE 68508

Jerald L. Ostdiek +
Douglas, Kelly, Meade, Ostdiek, Bartels
105 East 16th Street
P.O. Box 419
Scottsbluff, NE 69363-0419

Bradley C. Easland +
Egley Fullner Montag Morland & Easland P
2424 Taylor Avenue
P.O. Box 33
Norfolk, NE 68702-0033

| | | |
|---|---|---|
| Brian S. Koerwitz + | Lauren R. Goodman + | Jerry L. Jensen + |
| Peetz Koerwitz & Lafleur, PC LLO | McGrath North Mullin & Kratz, PC LLO | Acting United States Trustee |
| 5825 S. 14th Street | First National Bank Tower, Suite 3700 | Roman L. Hruska U.S. Trustee |
| Suite 200 | 1601 Dodge Street | 111 S. 18th Plaza, Suite 1148 |
| Lincoln, NE 68512-1233 | Omaha, NE 68102-1650 | Omaha, NE 68102-1321 |

| | |
|---|---|
| John F. Zimmer + | Amy Blackburn + |
| Cline Williams Law Firm | DOJ-Ust |
| 233 South 13th Street | Roman L. Hruska U.S. Courthouse |
| 1900 U.S. Bank Building | 111 S. 18th Plaza, Suite 1148 |
| Lincoln, NE 68508 | Omaha, NE 68102-1321 |

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

| | |
|---|---|
| DiscoverBank | Nebraska Dept. of Revenue |
| PO Box 15316 | PO Box 94818 |
| Wilmington, DE 19850 | Attn:  Bankruptcy Unit |
| | Lincoln, NE 68509-4818 |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)Richard P. Garden Jr. | (u)Rabo Agrifinance, LLC | (u)Derek Zuhlke |
| (u)Dillan Zuhlke | (u)Kimberly Zuhlke | (u)Michelle Zuhlke |
| (d)Baylor, Evnen, Wolfe & Tannehill, LLP | (u)n/a | End of Label Matrix |
| c/o John Hahn 1248 O St | | Mailable recipients   34 |
| Ste 900 | | Bypassed recipients    8 |
| Lincoln, NE 68508 | | Total                 42 |